# IN THE UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| SLEEP NUMBER CORPORATION, *et al.* | § | Case No. 26-11399 (KYP) |
| | § | |
| | § | |
| Debtors | § | |
| | § | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR SELECT COMFORT RETAIL CORPORATION

**CASE NO. 26-11400 (KYP)**

**Fill in this information to identify the case and this filing:**

Debtor Name: SELECT COMFORT RETAIL CORPORATION

United States Bankruptcy Court: THE SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): 26-11400 (KYP)

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

- ☐ No. Go to Part 2.
- ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 STORE REGISTER CASH | | N/A | $147,800.00 |
| **3. Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 BANK OF AMERICA, N.A. | STORE DEPOSIT ACCOUNT | 0757 | $0.00 |
| 3.2 JPMORGAN CHASE BANK, N.A. | STORE DEPOSIT ACCOUNT | 8465 | $186,023.21 |
| 3.3 FIFTH THIRD BANK, NATIONAL ASSOCIATION | STORE DEPOSIT ACCOUNT | 0869 | $32,055.19 |
| 3.4 THE HUNTINGTON NATIONAL BANK | STORE DEPOSIT ACCOUNT | 1981 | $24,404.85 |
| 3.5 MANUFACTURERS AND TRADERS TRUST COMPANY | STORE DEPOSIT ACCOUNT | 3111 | $32,974.45 |
| 3.6 PNC BANK, NATIONAL ASSOCIATION | STORE DEPOSIT ACCOUNT | 2355 | $92,076.58 |
| 3.7 REGIONS BANK | STORE DEPOSIT ACCOUNT | 9019 | $119,345.04 |
| 3.8 TD BANK, NA | STORE DEPOSIT ACCOUNT | 5141 | $0.00 |
| 3.9 U.S. BANK NATIONAL ASSOCIATION | STORE DEPOSIT ACCOUNT | 0113 | $139,855.24 |

# Schedule A/B: Assets - Real and Personal Property

## Part 1: Cash and cash equivalents

| | General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|---|
| 3.10 | WELLS FARGO BANK, NATIONAL ASSOCIATION | STORE DEPOSIT ACCOUNT | 2783 | $198,218.82 |
| 3.11 | SUNFLOWER BANK, N.A. | STORE DEPOSIT ACCOUNT | 7618 | $14,543.74 |
| 3.12 | BANK OF HAWAII CORP | STORE DEPOSIT ACCOUNT | 4452 | $0.00 |

4. **Other cash equivalents (Identify all)**

5. **Total of Part 1.**
Add lines 2 through 4. Copy the total to line 80. **$987,297.12**

# Schedule A/B: Assets - Real and Personal Property

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

- ☐ No. Go to Part 3.
- ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 | SECURITY DEPOSIT - TGC REDLAND INDUSTRIAL CENTER | $56,760.60 |
| 7.2 | SECURITY DEPOSIT - CALIFORNIA STORES (ELECTRIC) | $28,170.00 |
| 7.3 | SECURITY DEPOSIT - BPREP PASSPORT BUSINESS I L.P. - DALLAS ADC | $46,400.54 |
| 7.4 | SECURITY DEPOSIT - AURORA, IL | $32,477.08 |
| 7.5 | INCOME RECEIVABLE - TAMPA STORE | $24,118.25 |
| 7.6 | INCOME RECEIVABLE - REDLAND SUBLEASE | $72,132.27 |
| 7.7 | WORKERS' COMPENSATION DEPOSITS | $496,019.93 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | PREPAID POSTAGE EXPENSES | $222,015.90 |
| 8.2 | PREPAID ADVERTISING EXPENSES | $8,316,408.01 |
| 8.3 | PREPAID IN-STORE EXPENSES | $18,750.00 |
| 8.4 | PREPAID BULK ASSETS | $208,934.13 |
| 8.5 | PREPAID RENT EXPENSES | $91,470.60 |

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81. **$9,613,657.31**

# Schedule A/B: Assets - Real and Personal Property

## Part 3: Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | | Doubtful or uncollectable | | Current value of debtor's interest |
|---|---|---|---|---|---|
| 11. **Accounts receivable** | | | | | |
| 11.1 A. 90 DAYS OLD OR LESS: | $13,646,503.05 | - | $546,292.48 | = | $13,100,210.57 |
| 11.2 B. OVER 90 DAYS OLD: | $82,668.20 | - | $82,668.20 | = | $0.00 |

12. **Total of Part 3.** **$13,100,210.57**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

# Schedule A/B: Assets - Real and Personal Property

## Part 4: Investments

13. **Does the debtor own any investments?**

- [x] No. Go to Part 5.
- [ ] Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

# Schedule A/B: Assets - Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

18. **Does the debtor own any inventory (excluding agriculture assets)?**

- ☐ No. Go to Part 6.
- ☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| **20. Work in progress** | | | | |
| 20.1 IN TRANSIT INVENTORY | | $342,933.68 | NET BOOK VALUE | $342,933.68 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 FINISHED GOODS INVENTORY, NET OF ADJUSTMENTS AND RESERVES | | $36,564,486.43 | NET BOOK VALUE | $36,564,486.43 |
| **22. Other Inventory or supplies** | | | | |
| 22.1 INVENTORY - DEFERRED COGS | | $126,611.05 | NET BOOK VALUE | $126,611.05 |

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84. **$37,034,031.16**

24. **Is any of the property listed in Part 5 perishable?**

- ☑ No.
- ☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

- ☐ No.
- ☑ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

- ☑ No.
- ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- ☑ No. Go to Part 7.
- ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

- ☐ No.
- ☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

- ☐ No.
- ☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

- ☐ No.
- ☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

- ☐ No.
- ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ☐ No. Go to Part 8.
- ☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1 FURNITURE AND FIXTURES | $15,714,516.84 | NET BOOK VALUE | $15,714,516.84 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 COMPUTER HARDWARE AND SOFTWARE | $999,997.34 | NET BOOK VALUE | $999,997.34 |
| 42. **Collectibles** | | | |

43. **Total of Part 7.** **$16,714,514.18**
Add lines 39 through 42. Copy the total to line 84.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

- ☐ No.
- ☑ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

- ☑ No.
- ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 8: Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| | General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. | **Watercraft, trailers, motors, and related accessories** | | | |
| 49. | **Aircraft and accessories** | | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 | PRODUCTION EQUIPMENT AND TOOLS | $2,379,000.72 | NET BOOK VALUE | $2,379,000.72 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84. **$2,379,000.72**

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☑ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

54. **Does the debtor own or lease any real property?**

- ☐ No. Go to Part 9.
- ☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1 LEASEHOLD IMPROVEMENTS - STORE NO. 98021 - SPRINGDALE, OH | REAL PROPERTY LEASE | $2,255,798.30 | NET BOOK VALUE | $2,255,798.30 |
| 55.2 LEASEHOLD IMPROVEMENTS - STORE NO. 98019 - DFW AIRPORT, TX | REAL PROPERTY LEASE | $1,102,178.31 | NET BOOK VALUE | $1,102,178.31 |
| 55.3 LEASEHOLD IMPROVEMENTS - STORE NO. 98018 - REDLANDS, CA | REAL PROPERTY LEASE | $1,029,228.40 | NET BOOK VALUE | $1,029,228.40 |
| 55.4 LEASEHOLD IMPROVEMENTS - STORE NO. 98513 - BROOKLYN PARK, MN | REAL PROPERTY LEASE | $735,627.73 | NET BOOK VALUE | $735,627.73 |
| 55.5 LEASEHOLD IMPROVEMENTS - STORE NO. 11311 - MELBOURNE, FL | REAL PROPERTY LEASE | $493,036.51 | NET BOOK VALUE | $493,036.51 |
| 55.6 LEASEHOLD IMPROVEMENTS - STORE NO. 10249 - DURHAM, NC | REAL PROPERTY LEASE | $461,523.59 | NET BOOK VALUE | $461,523.59 |
| 55.7 LEASEHOLD IMPROVEMENTS - STORE NO. 11132 - IRVINE, CA | REAL PROPERTY LEASE | $392,362.99 | NET BOOK VALUE | $392,362.99 |
| 55.8 LEASEHOLD IMPROVEMENTS - STORE NO. 10012 - FREEHOLD, NJ | REAL PROPERTY LEASE | $386,719.77 | NET BOOK VALUE | $386,719.77 |
| 55.9 LEASEHOLD IMPROVEMENTS - STORE NO. 10208 - BRANDON, FL | REAL PROPERTY LEASE | $381,666.26 | NET BOOK VALUE | $381,666.26 |
| 55.10 LEASEHOLD IMPROVEMENTS - STORE NO. 11308 - BEND, OR | REAL PROPERTY LEASE | $341,365.05 | NET BOOK VALUE | $341,365.05 |
| 55.11 LEASEHOLD IMPROVEMENTS - STORE NO. 11295 - MISSION VIEJO, CA | REAL PROPERTY LEASE | $339,230.26 | NET BOOK VALUE | $339,230.26 |
| 55.12 LEASEHOLD IMPROVEMENTS - STORE NO. 11309 - ROCKVILLE, MD | REAL PROPERTY LEASE | $324,672.03 | NET BOOK VALUE | $324,672.03 |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:** **Real property - detail**

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.13 | LEASEHOLD IMPROVEMENTS - STORE NO. 11305 - STERLING, VA | REAL PROPERTY LEASE | $290,927.08 | NET BOOK VALUE | $290,927.08 |
| 55.14 | LEASEHOLD IMPROVEMENTS - STORE NO. 11286 - SAN DIEGO, CA | REAL PROPERTY LEASE | $288,482.23 | NET BOOK VALUE | $288,482.23 |
| 55.15 | LEASEHOLD IMPROVEMENTS - STORE NO. 11307 - BUCKEYE, AZ | REAL PROPERTY LEASE | $287,367.03 | NET BOOK VALUE | $287,367.03 |
| 55.16 | LEASEHOLD IMPROVEMENTS - STORE NO. 11285 - WAKE FOREST, NC | REAL PROPERTY LEASE | $276,355.93 | NET BOOK VALUE | $276,355.93 |
| 55.17 | LEASEHOLD IMPROVEMENTS - STORE NO. 10409 - SAN ANTONIO, TX | REAL PROPERTY LEASE | $276,277.53 | NET BOOK VALUE | $276,277.53 |
| 55.18 | LEASEHOLD IMPROVEMENTS - STORE NO. 11302 - WESTPORT, CT | REAL PROPERTY LEASE | $272,323.23 | NET BOOK VALUE | $272,323.23 |
| 55.19 | LEASEHOLD IMPROVEMENTS - STORE NO. 10288 - GENEVA, IL | REAL PROPERTY LEASE | $257,631.36 | NET BOOK VALUE | $257,631.36 |
| 55.20 | LEASEHOLD IMPROVEMENTS - STORE NO. 10503 - LITTLETON, CO | REAL PROPERTY LEASE | $247,019.60 | NET BOOK VALUE | $247,019.60 |
| 55.21 | LEASEHOLD IMPROVEMENTS - STORE NO. 11294 - OLD BRIDGE, NJ | REAL PROPERTY LEASE | $245,148.28 | NET BOOK VALUE | $245,148.28 |
| 55.22 | LEASEHOLD IMPROVEMENTS - STORE NO. 11226 - PEMBROKE PINES, FL | REAL PROPERTY LEASE | $218,548.53 | NET BOOK VALUE | $218,548.53 |
| 55.23 | LEASEHOLD IMPROVEMENTS - STORE NO. 11299 - NEWARK, DE | REAL PROPERTY LEASE | $213,574.34 | NET BOOK VALUE | $213,574.34 |
| 55.24 | LEASEHOLD IMPROVEMENTS - STORE NO. 11277 - QUEEN CREEK, AZ | REAL PROPERTY LEASE | $209,942.18 | NET BOOK VALUE | $209,942.18 |
| 55.25 | LEASEHOLD IMPROVEMENTS - STORE NO. 11264 - NEW BRAUNFELS, TX | REAL PROPERTY LEASE | $206,241.10 | NET BOOK VALUE | $206,241.10 |
| 55.26 | LEASEHOLD IMPROVEMENTS - STORE NO. 11288 - REDDING, CA | REAL PROPERTY LEASE | $205,729.09 | NET BOOK VALUE | $205,729.09 |
| 55.27 | LEASEHOLD IMPROVEMENTS - STORE NO. 11284 - CORALVILLE, IA | REAL PROPERTY LEASE | $194,154.78 | NET BOOK VALUE | $194,154.78 |
| 55.28 | LEASEHOLD IMPROVEMENTS - STORE NO. 11265 - CARMEL, IN | REAL PROPERTY | $174,006.63 | NET BOOK VALUE | $174,006.63 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| | | LEASE | | | |
| 55.29 | LEASEHOLD IMPROVEMENTS - STORE NO. 11261 - ARLINGTON, VA | REAL PROPERTY LEASE | $168,317.67 | NET BOOK VALUE | $168,317.67 |
| 55.30 | LEASEHOLD IMPROVEMENTS - STORE NO. 11263 - WINSTON-SALEM, NC | REAL PROPERTY LEASE | $165,444.68 | NET BOOK VALUE | $165,444.68 |
| 55.31 | LEASEHOLD IMPROVEMENTS - STORE NO. 11253 - BREA, CA | REAL PROPERTY LEASE | $163,464.36 | NET BOOK VALUE | $163,464.36 |
| 55.32 | LEASEHOLD IMPROVEMENTS - STORE NO. 11280 - SHARPSBURG, GA | REAL PROPERTY LEASE | $155,642.51 | NET BOOK VALUE | $155,642.51 |
| 55.33 | LEASEHOLD IMPROVEMENTS - STORE NO. 11300 - SAN ANTONIO, TX | REAL PROPERTY LEASE | $152,343.25 | NET BOOK VALUE | $152,343.25 |
| 55.34 | LEASEHOLD IMPROVEMENTS - STORE NO. 11259 - BALTIMORE, MD | REAL PROPERTY LEASE | $148,129.71 | NET BOOK VALUE | $148,129.71 |
| 55.35 | LEASEHOLD IMPROVEMENTS - STORE NO. 11190 - STUDIO CITY, CA | REAL PROPERTY LEASE | $146,083.82 | NET BOOK VALUE | $146,083.82 |
| 55.36 | LEASEHOLD IMPROVEMENTS - STORE NO. 11249 - LAWRENCEVILLE, NJ | REAL PROPERTY LEASE | $145,404.68 | NET BOOK VALUE | $145,404.68 |
| 55.37 | LEASEHOLD IMPROVEMENTS - STORE NO. 11235 - ROCKAWAY, NJ | REAL PROPERTY LEASE | $144,026.12 | NET BOOK VALUE | $144,026.12 |
| 55.38 | LEASEHOLD IMPROVEMENTS - STORE NO. 10109 - BOWIE, MD | REAL PROPERTY LEASE | $138,322.26 | NET BOOK VALUE | $138,322.26 |
| 55.39 | LEASEHOLD IMPROVEMENTS - STORE NO. 11223 - BOWLING GREEN, KY | REAL PROPERTY LEASE | $136,781.09 | NET BOOK VALUE | $136,781.09 |
| 55.40 | LEASEHOLD IMPROVEMENTS - STORE NO. 11260 - BOUND BROOK, NJ | REAL PROPERTY LEASE | $132,771.68 | NET BOOK VALUE | $132,771.68 |
| 55.41 | LEASEHOLD IMPROVEMENTS - STORE NO. 11290 - HIGHLAND VILLAGE, TX | REAL PROPERTY LEASE | $129,132.26 | NET BOOK VALUE | $129,132.26 |
| 55.42 | LEASEHOLD IMPROVEMENTS - STORE NO. 11179 - SCHAUMBURG, IL | REAL PROPERTY LEASE | $124,017.66 | NET BOOK VALUE | $124,017.66 |
| 55.43 | LEASEHOLD IMPROVEMENTS - STORE NO. 11196 - SAN MATEO, CA | REAL PROPERTY LEASE | $123,116.57 | NET BOOK VALUE | $123,116.57 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.44 | LEASEHOLD IMPROVEMENTS - STORE NO. 11203 - WESTMINSTER, MD | REAL PROPERTY LEASE | $118,309.33 | NET BOOK VALUE | $118,309.33 |
| 55.45 | LEASEHOLD IMPROVEMENTS - STORE NO. 11236 - OKLAHOMA CITY, OK | REAL PROPERTY LEASE | $116,926.91 | NET BOOK VALUE | $116,926.91 |
| 55.46 | LEASEHOLD IMPROVEMENTS - STORE NO. 11215 - COPIAGUE, NY | REAL PROPERTY LEASE | $104,478.20 | NET BOOK VALUE | $104,478.20 |
| 55.47 | LEASEHOLD IMPROVEMENTS - STORE NO. 11221 - LAS VEGAS, NV | REAL PROPERTY LEASE | $104,257.36 | NET BOOK VALUE | $104,257.36 |
| 55.48 | LEASEHOLD IMPROVEMENTS - STORE NO. 11225 - STREETSBORO, OH | REAL PROPERTY LEASE | $103,134.33 | NET BOOK VALUE | $103,134.33 |
| 55.49 | LEASEHOLD IMPROVEMENTS - STORE NO. 11135 - KAHULUI, HI | REAL PROPERTY LEASE | $102,394.66 | NET BOOK VALUE | $102,394.66 |
| 55.50 | LEASEHOLD IMPROVEMENTS - STORE NO. 11184 - STROUDSBURG, PA | REAL PROPERTY LEASE | $100,397.24 | NET BOOK VALUE | $100,397.24 |
| 55.51 | LEASEHOLD IMPROVEMENTS - STORE NO. 11176 - ARLINGTON, TX | REAL PROPERTY LEASE | $98,496.48 | NET BOOK VALUE | $98,496.48 |
| 55.52 | LEASEHOLD IMPROVEMENTS - STORE NO. 11199 - BURNSVILLE, MN | REAL PROPERTY LEASE | $94,125.95 | NET BOOK VALUE | $94,125.95 |
| 55.53 | LEASEHOLD IMPROVEMENTS - STORE NO. 11149 - LEVITTOWN, PA | REAL PROPERTY LEASE | $87,662.93 | NET BOOK VALUE | $87,662.93 |
| 55.54 | LEASEHOLD IMPROVEMENTS - STORE NO. 11166 - WEST LAKE HILLS, TX | REAL PROPERTY LEASE | $84,833.77 | NET BOOK VALUE | $84,833.77 |
| 55.55 | LEASEHOLD IMPROVEMENTS - STORE NO. 11119 - LOUISVILLE, KY | REAL PROPERTY LEASE | $83,562.45 | NET BOOK VALUE | $83,562.45 |
| 55.56 | LEASEHOLD IMPROVEMENTS - STORE NO. 11195 - CINCINNATI, OH | REAL PROPERTY LEASE | $83,177.86 | NET BOOK VALUE | $83,177.86 |
| 55.57 | LEASEHOLD IMPROVEMENTS - STORE NO. 11301 - EDWARDSVILLE, IL | REAL PROPERTY LEASE | $81,578.65 | NET BOOK VALUE | $81,578.65 |
| 55.58 | LEASEHOLD IMPROVEMENTS - STORE NO. 11164 - KENTWOOD, MI | REAL PROPERTY LEASE | $81,387.75 | NET BOOK VALUE | $81,387.75 |
| 55.59 | LEASEHOLD IMPROVEMENTS - STORE NO. 11193 - FLAGSTAFF, AZ | REAL PROPERTY | $81,337.14 | NET BOOK VALUE | $81,337.14 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| | | LEASE | | | |
| 55.60 | LEASEHOLD IMPROVEMENTS - STORE NO. 11165 - GLENDALE, AZ | REAL PROPERTY LEASE | $81,199.37 | NET BOOK VALUE | $81,199.37 |
| 55.61 | LEASEHOLD IMPROVEMENTS - STORE NO. 11157 - BOCA RATON, FL | REAL PROPERTY LEASE | $78,901.49 | NET BOOK VALUE | $78,901.49 |
| 55.62 | LEASEHOLD IMPROVEMENTS - STORE NO. 11146 - MERRILLVILLE, IN | REAL PROPERTY LEASE | $78,108.06 | NET BOOK VALUE | $78,108.06 |
| 55.63 | LEASEHOLD IMPROVEMENTS - STORE NO. 11160 - NATOMAS, CA | REAL PROPERTY LEASE | $77,233.58 | NET BOOK VALUE | $77,233.58 |
| 55.64 | LEASEHOLD IMPROVEMENTS - STORE NO. 11147 - PALM BEACH GARDENS, FL | REAL PROPERTY LEASE | $76,444.17 | NET BOOK VALUE | $76,444.17 |
| 55.65 | LEASEHOLD IMPROVEMENTS - STORE NO. 11140 - PORTLAND, OR | REAL PROPERTY LEASE | $74,769.42 | NET BOOK VALUE | $74,769.42 |
| 55.66 | LEASEHOLD IMPROVEMENTS - STORE NO. 11110 - SAN JOSE, CA | REAL PROPERTY LEASE | $73,862.19 | NET BOOK VALUE | $73,862.19 |
| 55.67 | LEASEHOLD IMPROVEMENTS - STORE NO. 11306 - BRADENTON, FL | REAL PROPERTY LEASE | $73,785.08 | NET BOOK VALUE | $73,785.08 |
| 55.68 | LEASEHOLD IMPROVEMENTS - STORE NO. 11163 - GRANDVILLE, MI | REAL PROPERTY LEASE | $72,917.02 | NET BOOK VALUE | $72,917.02 |
| 55.69 | LEASEHOLD IMPROVEMENTS - STORE NO. 11243 - FENTON, MO | REAL PROPERTY LEASE | $63,535.82 | NET BOOK VALUE | $63,535.82 |
| 55.70 | LEASEHOLD IMPROVEMENTS - STORE NO. 10518 - MERIDIAN, ID | REAL PROPERTY LEASE | $60,940.10 | NET BOOK VALUE | $60,940.10 |
| 55.71 | LEASEHOLD IMPROVEMENTS - STORE NO. 11139 - MT. JULIET, TN | REAL PROPERTY LEASE | $60,489.16 | NET BOOK VALUE | $60,489.16 |
| 55.72 | LEASEHOLD IMPROVEMENTS - STORE NO. 11292 - TROY, MI | REAL PROPERTY LEASE | $56,009.34 | NET BOOK VALUE | $56,009.34 |
| 55.73 | LEASEHOLD IMPROVEMENTS - STORE NO. 10296 - AURORA, IL | REAL PROPERTY LEASE | $54,598.58 | NET BOOK VALUE | $54,598.58 |
| 55.74 | LEASEHOLD IMPROVEMENTS - STORE NO. 11187 - HOLYOKE, MA | REAL PROPERTY LEASE | $52,972.78 | NET BOOK VALUE | $52,972.78 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.75 | LEASEHOLD IMPROVEMENTS - STORE NO. 11298 - CHERRY HILL, NJ | REAL PROPERTY LEASE | $52,174.75 | NET BOOK VALUE | $52,174.75 |
| 55.76 | LEASEHOLD IMPROVEMENTS - STORE NO. 11231 - DUBLIN, CA | REAL PROPERTY LEASE | $49,190.65 | NET BOOK VALUE | $49,190.65 |
| 55.77 | LEASEHOLD IMPROVEMENTS - STORE NO. 11189 - WELLINGTON GREEN, FL | REAL PROPERTY LEASE | $48,006.98 | NET BOOK VALUE | $48,006.98 |
| 55.78 | LEASEHOLD IMPROVEMENTS - STORE NO. 11130 - CHAMPAIGN, IL | REAL PROPERTY LEASE | $47,745.82 | NET BOOK VALUE | $47,745.82 |
| 55.79 | LEASEHOLD IMPROVEMENTS - STORE NO. 11283 - LAS VEGAS, NV | REAL PROPERTY LEASE | $47,234.62 | NET BOOK VALUE | $47,234.62 |
| 55.80 | LEASEHOLD IMPROVEMENTS - STORE NO. 11239 - TYLER, TX | REAL PROPERTY LEASE | $47,044.42 | NET BOOK VALUE | $47,044.42 |
| 55.81 | LEASEHOLD IMPROVEMENTS - STORE NO. 11230 - EDINA, MN | REAL PROPERTY LEASE | $46,917.41 | NET BOOK VALUE | $46,917.41 |
| 55.82 | LEASEHOLD IMPROVEMENTS - STORE NO. 11267 - LAKE ORION, MI | REAL PROPERTY LEASE | $46,648.85 | NET BOOK VALUE | $46,648.85 |
| 55.83 | LEASEHOLD IMPROVEMENTS - STORE NO. 11273 - JOHNSTOWN, CO | REAL PROPERTY LEASE | $46,007.38 | NET BOOK VALUE | $46,007.38 |
| 55.84 | LEASEHOLD IMPROVEMENTS - STORE NO. 11297 - MONTGOMERY, AL | REAL PROPERTY LEASE | $45,574.72 | NET BOOK VALUE | $45,574.72 |
| 55.85 | LEASEHOLD IMPROVEMENTS - STORE NO. 11258 - DICKSON CITY, PA | REAL PROPERTY LEASE | $45,504.95 | NET BOOK VALUE | $45,504.95 |
| 55.86 | LEASEHOLD IMPROVEMENTS - STORE NO. 11251 - WILKES-BARRE, PA | REAL PROPERTY LEASE | $42,185.00 | NET BOOK VALUE | $42,185.00 |
| 55.87 | LEASEHOLD IMPROVEMENTS - STORE NO. 11254 - ROSSFORD, OH | REAL PROPERTY LEASE | $41,444.01 | NET BOOK VALUE | $41,444.01 |
| 55.88 | LEASEHOLD IMPROVEMENTS - STORE NO. 11105 - JACKSONVILLE, FL | REAL PROPERTY LEASE | $41,257.28 | NET BOOK VALUE | $41,257.28 |
| 55.89 | LEASEHOLD IMPROVEMENTS - STORE NO. 11162 - NASHVILLE, TN | REAL PROPERTY LEASE | $41,181.71 | NET BOOK VALUE | $41,181.71 |
| 55.90 | LEASEHOLD IMPROVEMENTS - STORE NO. 11291 - MARYVILLE, TN | REAL PROPERTY | $40,684.43 | NET BOOK VALUE | $40,684.43 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| | | LEASE | | | |
| 55.91 | LEASEHOLD IMPROVEMENTS - STORE NO. 11255 - KYLE, TX | REAL PROPERTY LEASE | $40,475.72 | NET BOOK VALUE | $40,475.72 |
| 55.92 | LEASEHOLD IMPROVEMENTS - STORE NO. 11296 - COLORADO SPRINGS, CO | REAL PROPERTY LEASE | $40,209.48 | NET BOOK VALUE | $40,209.48 |
| 55.93 | LEASEHOLD IMPROVEMENTS - STORE NO. 11129 - COLUMBUS, IN | REAL PROPERTY LEASE | $39,422.53 | NET BOOK VALUE | $39,422.53 |
| 55.94 | LEASEHOLD IMPROVEMENTS - STORE NO. 11270 - LA JOLLA, CA | REAL PROPERTY LEASE | $38,770.01 | NET BOOK VALUE | $38,770.01 |
| 55.95 | LEASEHOLD IMPROVEMENTS - STORE NO. 11217 - ATLANTA, GA | REAL PROPERTY LEASE | $38,418.42 | NET BOOK VALUE | $38,418.42 |
| 55.96 | LEASEHOLD IMPROVEMENTS - STORE NO. 11256 - CANTON, OH | REAL PROPERTY LEASE | $37,531.70 | NET BOOK VALUE | $37,531.70 |
| 55.97 | LEASEHOLD IMPROVEMENTS - STORE NO. 11133 - CHARLOTTESVILLE, VA | REAL PROPERTY LEASE | $37,139.25 | NET BOOK VALUE | $37,139.25 |
| 55.98 | LEASEHOLD IMPROVEMENTS - STORE NO. 11205 - AUGUSTA, ME | REAL PROPERTY LEASE | $36,111.20 | NET BOOK VALUE | $36,111.20 |
| 55.99 | LEASEHOLD IMPROVEMENTS - STORE NO. 11101 - KENNESAW, GA | REAL PROPERTY LEASE | $36,017.21 | NET BOOK VALUE | $36,017.21 |
| 55.100 | LEASEHOLD IMPROVEMENTS - STORE NO. 11244 - FRAMINGHAM, MA | REAL PROPERTY LEASE | $35,364.63 | NET BOOK VALUE | $35,364.63 |
| 55.101 | LEASEHOLD IMPROVEMENTS - STORE NO. 11245 - SYRACUSE, NY | REAL PROPERTY LEASE | $33,452.73 | NET BOOK VALUE | $33,452.73 |
| 55.102 | LEASEHOLD IMPROVEMENTS - STORE NO. 10992 - ST. PETERS, MO | REAL PROPERTY LEASE | $31,620.68 | NET BOOK VALUE | $31,620.68 |
| 55.103 | LEASEHOLD IMPROVEMENTS - STORE NO. 11128 - SANTA FE, NM | REAL PROPERTY LEASE | $31,433.32 | NET BOOK VALUE | $31,433.32 |
| 55.104 | LEASEHOLD IMPROVEMENTS - STORE NO. 11232 - YOUNGSTOWN, OH | REAL PROPERTY LEASE | $30,884.55 | NET BOOK VALUE | $30,884.55 |
| 55.105 | LEASEHOLD IMPROVEMENTS - STORE NO. 11070 - MONTGOMERYVILLE, PA | REAL PROPERTY LEASE | $30,582.77 | NET BOOK VALUE | $30,582.77 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.106 | LEASEHOLD IMPROVEMENTS - STORE NO. 11089 - BATON ROUGE, LA | REAL PROPERTY LEASE | $30,269.87 | NET BOOK VALUE | $30,269.87 |
| 55.107 | LEASEHOLD IMPROVEMENTS - STORE NO. 11252 - EULESS, TX | REAL PROPERTY LEASE | $30,147.14 | NET BOOK VALUE | $30,147.14 |
| 55.108 | LEASEHOLD IMPROVEMENTS - STORE NO. 11154 - SURPRISE, AZ | REAL PROPERTY LEASE | $28,536.67 | NET BOOK VALUE | $28,536.67 |
| 55.109 | LEASEHOLD IMPROVEMENTS - STORE NO. 11131 - MACON, GA | REAL PROPERTY LEASE | $27,611.72 | NET BOOK VALUE | $27,611.72 |
| 55.110 | LEASEHOLD IMPROVEMENTS - STORE NO. 11201 - PORTAGE, MI | REAL PROPERTY LEASE | $26,551.92 | NET BOOK VALUE | $26,551.92 |
| 55.111 | LEASEHOLD IMPROVEMENTS - STORE NO. 11134 - NASHUA, NH | REAL PROPERTY LEASE | $26,113.35 | NET BOOK VALUE | $26,113.35 |
| 55.112 | LEASEHOLD IMPROVEMENTS - STORE NO. 11262 - SOUTHERN PINES, NC | REAL PROPERTY LEASE | $25,322.61 | NET BOOK VALUE | $25,322.61 |
| 55.113 | LEASEHOLD IMPROVEMENTS - STORE NO. 10807 - ORLAND PARK, IL | REAL PROPERTY LEASE | $25,301.02 | NET BOOK VALUE | $25,301.02 |
| 55.114 | LEASEHOLD IMPROVEMENTS - STORE NO. 11156 - NOVI, MI | REAL PROPERTY LEASE | $24,653.34 | NET BOOK VALUE | $24,653.34 |
| 55.115 | LEASEHOLD IMPROVEMENTS - STORE NO. 11227 - CENTERVILLE, GA | REAL PROPERTY LEASE | $24,446.40 | NET BOOK VALUE | $24,446.40 |
| 55.116 | LEASEHOLD IMPROVEMENTS - STORE NO. 99040 - JEFFERSON, LA | REAL PROPERTY LEASE | $24,260.67 | NET BOOK VALUE | $24,260.67 |
| 55.117 | LEASEHOLD IMPROVEMENTS - STORE NO. 11125 - SALEM, NH | REAL PROPERTY LEASE | $23,613.54 | NET BOOK VALUE | $23,613.54 |
| 55.118 | LEASEHOLD IMPROVEMENTS - STORE NO. 11240 - LEESBURG, VA | REAL PROPERTY LEASE | $23,167.19 | NET BOOK VALUE | $23,167.19 |
| 55.119 | LEASEHOLD IMPROVEMENTS - STORE NO. 11170 - PROSPER, TX | REAL PROPERTY LEASE | $22,471.26 | NET BOOK VALUE | $22,471.26 |
| 55.120 | LEASEHOLD IMPROVEMENTS - STORE NO. 11049 - FORT WORTH, TX | REAL PROPERTY LEASE | $22,116.19 | NET BOOK VALUE | $22,116.19 |
| 55.121 | LEASEHOLD IMPROVEMENTS - STORE NO. 11238 - ST LOUIS, MO | REAL PROPERTY | $21,996.03 | NET BOOK VALUE | $21,996.03 |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:** **Real property - detail**

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| | | LEASE | | | |
| 55.122 | LEASEHOLD IMPROVEMENTS - STORE NO. 11155 - WAUWATOSA, WI | REAL PROPERTY LEASE | $21,449.20 | NET BOOK VALUE | $21,449.20 |
| 55.123 | LEASEHOLD IMPROVEMENTS - STORE NO. 11177 - HARRISBURG, PA | REAL PROPERTY LEASE | $21,407.69 | NET BOOK VALUE | $21,407.69 |
| 55.124 | LEASEHOLD IMPROVEMENTS - STORE NO. 11174 - FRANKLIN, TN | REAL PROPERTY LEASE | $21,366.52 | NET BOOK VALUE | $21,366.52 |
| 55.125 | LEASEHOLD IMPROVEMENTS - STORE NO. 11111 - POUGHKEEPSIE, NY | REAL PROPERTY LEASE | $21,223.13 | NET BOOK VALUE | $21,223.13 |
| 55.126 | LEASEHOLD IMPROVEMENTS - STORE NO. 11178 - MENTOR, OH | REAL PROPERTY LEASE | $21,174.42 | NET BOOK VALUE | $21,174.42 |
| 55.127 | LEASEHOLD IMPROVEMENTS - STORE NO. 11108 - MECHANICSBURG, PA | REAL PROPERTY LEASE | $20,860.78 | NET BOOK VALUE | $20,860.78 |
| 55.128 | LEASEHOLD IMPROVEMENTS - STORE NO. 11206 - ROCHESTER HILLS, MI | REAL PROPERTY LEASE | $20,458.03 | NET BOOK VALUE | $20,458.03 |
| 55.129 | LEASEHOLD IMPROVEMENTS - STORE NO. 11228 - WINCHESTER, VA | REAL PROPERTY LEASE | $20,007.25 | NET BOOK VALUE | $20,007.25 |
| 55.130 | LEASEHOLD IMPROVEMENTS - STORE NO. 11016 - MIAMI, FL | REAL PROPERTY LEASE | $19,395.12 | NET BOOK VALUE | $19,395.12 |
| 55.131 | LEASEHOLD IMPROVEMENTS - STORE NO. 11214 - GAINESVILLE, FL | REAL PROPERTY LEASE | $19,114.22 | NET BOOK VALUE | $19,114.22 |
| 55.132 | LEASEHOLD IMPROVEMENTS - STORE NO. 11124 - MADISON, WI | REAL PROPERTY LEASE | $18,884.30 | NET BOOK VALUE | $18,884.30 |
| 55.133 | LEASEHOLD IMPROVEMENTS - STORE NO. 11079 - MEMPHIS, TN | REAL PROPERTY LEASE | $17,704.45 | NET BOOK VALUE | $17,704.45 |
| 55.134 | LEASEHOLD IMPROVEMENTS - STORE NO. 10200 - ORLANDO, FL | REAL PROPERTY LEASE | $16,528.72 | NET BOOK VALUE | $16,528.72 |
| 55.135 | LEASEHOLD IMPROVEMENTS - STORE NO. 11141 - PFLUGERVILLE, TX | REAL PROPERTY LEASE | $16,235.49 | NET BOOK VALUE | $16,235.49 |
| 55.136 | LEASEHOLD IMPROVEMENTS - STORE NO. 11118 - WALDORF, MD | REAL PROPERTY LEASE | $16,179.92 | NET BOOK VALUE | $16,179.92 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.137 | LEASEHOLD IMPROVEMENTS - STORE NO. 11123 - CASTLE ROCK, CO | REAL PROPERTY LEASE | $15,891.20 | NET BOOK VALUE | $15,891.20 |
| 55.138 | LEASEHOLD IMPROVEMENTS - STORE NO. 10796 - MIDLAND, TX | REAL PROPERTY LEASE | $15,165.01 | NET BOOK VALUE | $15,165.01 |
| 55.139 | LEASEHOLD IMPROVEMENTS - STORE NO. 11076 - HUMBLE, TX | REAL PROPERTY LEASE | $14,522.68 | NET BOOK VALUE | $14,522.68 |
| 55.140 | LEASEHOLD IMPROVEMENTS - STORE NO. 11202 - ALBANY, NY | REAL PROPERTY LEASE | $14,107.63 | NET BOOK VALUE | $14,107.63 |
| 55.141 | LEASEHOLD IMPROVEMENTS - STORE NO. 11106 - MCHENRY, IL | REAL PROPERTY LEASE | $14,038.07 | NET BOOK VALUE | $14,038.07 |
| 55.142 | LEASEHOLD IMPROVEMENTS - STORE NO. 11173 - HOT SPRINGS, AR | REAL PROPERTY LEASE | $14,002.28 | NET BOOK VALUE | $14,002.28 |
| 55.143 | LEASEHOLD IMPROVEMENTS - STORE NO. 11098 - DAYTON, OH | REAL PROPERTY LEASE | $13,857.23 | NET BOOK VALUE | $13,857.23 |
| 55.144 | LEASEHOLD IMPROVEMENTS - STORE NO. 11010 - MESA, AZ | REAL PROPERTY LEASE | $13,723.15 | NET BOOK VALUE | $13,723.15 |
| 55.145 | LEASEHOLD IMPROVEMENTS - STORE NO. 10018 - PARAMUS, NJ | REAL PROPERTY LEASE | $13,346.76 | NET BOOK VALUE | $13,346.76 |
| 55.146 | LEASEHOLD IMPROVEMENTS - STORE NO. 11137 - FORT SMITH, AR | REAL PROPERTY LEASE | $13,190.81 | NET BOOK VALUE | $13,190.81 |
| 55.147 | LEASEHOLD IMPROVEMENTS - STORE NO. 10390 - WACO, TX | REAL PROPERTY LEASE | $12,932.65 | NET BOOK VALUE | $12,932.65 |
| 55.148 | LEASEHOLD IMPROVEMENTS - STORE NO. 10134 - PINEVILLE, NC | REAL PROPERTY LEASE | $12,826.77 | NET BOOK VALUE | $12,826.77 |
| 55.149 | LEASEHOLD IMPROVEMENTS - STORE NO. 11191 - EATONTOWN, NJ | REAL PROPERTY LEASE | $12,729.76 | NET BOOK VALUE | $12,729.76 |
| 55.150 | LEASEHOLD IMPROVEMENTS - STORE NO. 10989 - BOLINGBROOK, IL | REAL PROPERTY LEASE | $12,689.27 | NET BOOK VALUE | $12,689.27 |
| 55.151 | LEASEHOLD IMPROVEMENTS - STORE NO. 11084 - GREENSBURG, PA | REAL PROPERTY LEASE | $12,471.30 | NET BOOK VALUE | $12,471.30 |
| 55.152 | LEASEHOLD IMPROVEMENTS - STORE NO. 11194 - KOKOMO, IN | REAL PROPERTY | $12,455.38 | NET BOOK VALUE | $12,455.38 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | LEASE | | | |
| 55.153 LEASEHOLD IMPROVEMENTS - STORE NO. 11122 - MARLTON, NJ | REAL PROPERTY LEASE | $12,452.22 | NET BOOK VALUE | $12,452.22 |
| 55.154 LEASEHOLD IMPROVEMENTS - STORE NO. 10488 - SIOUX FALLS, SD | REAL PROPERTY LEASE | $12,283.30 | NET BOOK VALUE | $12,283.30 |
| 55.155 LEASEHOLD IMPROVEMENTS - STORE NO. 11100 - COON RAPIDS, MN | REAL PROPERTY LEASE | $12,233.17 | NET BOOK VALUE | $12,233.17 |
| 55.156 LEASEHOLD IMPROVEMENTS - STORE NO. 11152 - VERNON HILLS, IL | REAL PROPERTY LEASE | $12,124.98 | NET BOOK VALUE | $12,124.98 |
| 55.157 LEASEHOLD IMPROVEMENTS - STORE NO. 11097 - EXTON, PA | REAL PROPERTY LEASE | $12,025.65 | NET BOOK VALUE | $12,025.65 |
| 55.158 LEASEHOLD IMPROVEMENTS - STORE NO. 11216 - HENRIETTA, NY | REAL PROPERTY LEASE | $11,490.69 | NET BOOK VALUE | $11,490.69 |
| 55.159 LEASEHOLD IMPROVEMENTS - STORE NO. 10799 - SPARTANBURG, SC | REAL PROPERTY LEASE | $11,200.00 | NET BOOK VALUE | $11,200.00 |
| 55.160 LEASEHOLD IMPROVEMENTS - STORE NO. 11198 - HOUSTON, TX | REAL PROPERTY LEASE | $11,052.01 | NET BOOK VALUE | $11,052.01 |
| 55.161 LEASEHOLD IMPROVEMENTS - STORE NO. 11121 - VERO BEACH, FL | REAL PROPERTY LEASE | $10,822.25 | NET BOOK VALUE | $10,822.25 |
| 55.162 LEASEHOLD IMPROVEMENTS - STORE NO. 11246 - VICTOR, NY | REAL PROPERTY LEASE | $10,385.13 | NET BOOK VALUE | $10,385.13 |
| 55.163 LEASEHOLD IMPROVEMENTS - STORE NO. 11172 - ITHACA, NY | REAL PROPERTY LEASE | $10,060.23 | NET BOOK VALUE | $10,060.23 |
| 55.164 LEASEHOLD IMPROVEMENTS - STORE NO. 11055 - MONTEREY, CA | REAL PROPERTY LEASE | $9,225.24 | NET BOOK VALUE | $9,225.24 |
| 55.165 LEASEHOLD IMPROVEMENTS - STORE NO. 10896 - ST. PETERSBURG, FL | REAL PROPERTY LEASE | $9,066.30 | NET BOOK VALUE | $9,066.30 |
| 55.166 LEASEHOLD IMPROVEMENTS - STORE NO. 11078 - STRONGSVILLE, OH | REAL PROPERTY LEASE | $8,990.94 | NET BOOK VALUE | $8,990.94 |
| 55.167 LEASEHOLD IMPROVEMENTS - STORE NO. 10315 - ST LOUIS, MO | REAL PROPERTY LEASE | $8,291.05 | NET BOOK VALUE | $8,291.05 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.168 | LEASEHOLD IMPROVEMENTS - STORE NO. 11169 - KIRKLAND, WA | REAL PROPERTY LEASE | $8,283.67 | NET BOOK VALUE | $8,283.67 |
| 55.169 | LEASEHOLD IMPROVEMENTS - STORE NO. 10075 - PEABODY, MA | REAL PROPERTY LEASE | $8,202.76 | NET BOOK VALUE | $8,202.76 |
| 55.170 | LEASEHOLD IMPROVEMENTS - STORE NO. 10657 - ROCKFORD, IL | REAL PROPERTY LEASE | $7,824.38 | NET BOOK VALUE | $7,824.38 |
| 55.171 | LEASEHOLD IMPROVEMENTS - STORE NO. 11112 - HOOVER, AL | REAL PROPERTY LEASE | $7,731.22 | NET BOOK VALUE | $7,731.22 |
| 55.172 | LEASEHOLD IMPROVEMENTS - STORE NO. 10287 - DEER PARK, IL | REAL PROPERTY LEASE | $7,726.85 | NET BOOK VALUE | $7,726.85 |
| 55.173 | LEASEHOLD IMPROVEMENTS - STORE NO. 10264 - GREENVILLE, SC | REAL PROPERTY LEASE | $7,633.27 | NET BOOK VALUE | $7,633.27 |
| 55.174 | LEASEHOLD IMPROVEMENTS - STORE NO. 11207 - MONROE, LA | REAL PROPERTY LEASE | $7,599.35 | NET BOOK VALUE | $7,599.35 |
| 55.175 | LEASEHOLD IMPROVEMENTS - STORE NO. 10918 - NEWPORT NEWS, VA | REAL PROPERTY LEASE | $7,576.13 | NET BOOK VALUE | $7,576.13 |
| 55.176 | LEASEHOLD IMPROVEMENTS - STORE NO. 11082 - WHITEHALL, PA | REAL PROPERTY LEASE | $7,519.96 | NET BOOK VALUE | $7,519.96 |
| 55.177 | LEASEHOLD IMPROVEMENTS - STORE NO. 10527 - GRAND JUNCTION , CO | REAL PROPERTY LEASE | $7,513.32 | NET BOOK VALUE | $7,513.32 |
| 55.178 | LEASEHOLD IMPROVEMENTS - STORE NO. 11116 - HENDERSONVILLE, TN | REAL PROPERTY LEASE | $7,338.04 | NET BOOK VALUE | $7,338.04 |
| 55.179 | LEASEHOLD IMPROVEMENTS - STORE NO. 11092 - GILBERT, AZ | REAL PROPERTY LEASE | $7,212.72 | NET BOOK VALUE | $7,212.72 |
| 55.180 | LEASEHOLD IMPROVEMENTS - STORE NO. 10247 - RALEIGH, NC | REAL PROPERTY LEASE | $7,168.43 | NET BOOK VALUE | $7,168.43 |
| 55.181 | LEASEHOLD IMPROVEMENTS - STORE NO. 10588 - SANTA CLARA, CA | REAL PROPERTY LEASE | $7,087.44 | NET BOOK VALUE | $7,087.44 |
| 55.182 | LEASEHOLD IMPROVEMENTS - STORE NO. 11102 - CLERMONT, FL | REAL PROPERTY LEASE | $7,079.57 | NET BOOK VALUE | $7,079.57 |
| 55.183 | LEASEHOLD IMPROVEMENTS - STORE NO. 11048 - GIG HARBOR, WA | REAL PROPERTY | $7,029.82 | NET BOOK VALUE | $7,029.82 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| | | LEASE | | | |
| 55.184 | LEASEHOLD IMPROVEMENTS - STORE NO. 11136 - AUGUSTA, GA | REAL PROPERTY LEASE | $6,683.08 | NET BOOK VALUE | $6,683.08 |
| 55.185 | LEASEHOLD IMPROVEMENTS - STORE NO. 10304 - TOPEKA, KS | REAL PROPERTY LEASE | $6,431.40 | NET BOOK VALUE | $6,431.40 |
| 55.186 | LEASEHOLD IMPROVEMENTS - STORE NO. 11063 - LONG BEACH, CA | REAL PROPERTY LEASE | $6,312.14 | NET BOOK VALUE | $6,312.14 |
| 55.187 | LEASEHOLD IMPROVEMENTS - STORE NO. 10803 - PEORIA, IL | REAL PROPERTY LEASE | $6,161.76 | NET BOOK VALUE | $6,161.76 |
| 55.188 | LEASEHOLD IMPROVEMENTS - STORE NO. 10930 - SALINA, KS | REAL PROPERTY LEASE | $6,094.79 | NET BOOK VALUE | $6,094.79 |
| 55.189 | LEASEHOLD IMPROVEMENTS - STORE NO. 10932 - SALISBURY, MD | REAL PROPERTY LEASE | $5,955.63 | NET BOOK VALUE | $5,955.63 |
| 55.190 | LEASEHOLD IMPROVEMENTS - STORE NO. 10431 - WAUSAU, WI | REAL PROPERTY LEASE | $5,917.70 | NET BOOK VALUE | $5,917.70 |
| 55.191 | LEASEHOLD IMPROVEMENTS - STORE NO. 10888 - EDEN PRAIRIE, MN | REAL PROPERTY LEASE | $5,908.32 | NET BOOK VALUE | $5,908.32 |
| 55.192 | LEASEHOLD IMPROVEMENTS - STORE NO. 11234 - CORONA, CA | REAL PROPERTY LEASE | $5,547.15 | NET BOOK VALUE | $5,547.15 |
| 55.193 | LEASEHOLD IMPROVEMENTS - STORE NO. 11095 - BURLINGTON, NC | REAL PROPERTY LEASE | $5,238.77 | NET BOOK VALUE | $5,238.77 |
| 55.194 | LEASEHOLD IMPROVEMENTS - STORE NO. 10982 - SHENANDOAH, TX | REAL PROPERTY LEASE | $5,044.79 | NET BOOK VALUE | $5,044.79 |
| 55.195 | LEASEHOLD IMPROVEMENTS - STORE NO. 11062 - GEORGETOWN, TX | REAL PROPERTY LEASE | $4,934.61 | NET BOOK VALUE | $4,934.61 |
| 55.196 | LEASEHOLD IMPROVEMENTS - STORE NO. 10557 - IRVINE, CA | REAL PROPERTY LEASE | $4,840.43 | NET BOOK VALUE | $4,840.43 |
| 55.197 | LEASEHOLD IMPROVEMENTS - STORE NO. 11090 - KANSAS CITY, MO | REAL PROPERTY LEASE | $4,230.79 | NET BOOK VALUE | $4,230.79 |
| 55.198 | LEASEHOLD IMPROVEMENTS - STORE NO. 11041 - PLYMOUTH, MA | REAL PROPERTY LEASE | $4,128.30 | NET BOOK VALUE | $4,128.30 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.199 | LEASEHOLD IMPROVEMENTS - STORE NO. 10649 - JACKSON, TN | REAL PROPERTY LEASE | $4,124.89 | NET BOOK VALUE | $4,124.89 |
| 55.200 | LEASEHOLD IMPROVEMENTS - STORE NO. 10970 - MADISON, AL | REAL PROPERTY LEASE | $4,114.80 | NET BOOK VALUE | $4,114.80 |
| 55.201 | LEASEHOLD IMPROVEMENTS - STORE NO. 11104 - BAKERSFIELD, CA | REAL PROPERTY LEASE | $4,072.27 | NET BOOK VALUE | $4,072.27 |
| 55.202 | LEASEHOLD IMPROVEMENTS - STORE NO. 10878 - STERLING HEIGHTS, MI | REAL PROPERTY LEASE | $3,917.82 | NET BOOK VALUE | $3,917.82 |
| 55.203 | LEASEHOLD IMPROVEMENTS - STORE NO. 11004 - BLOOMINGTON, IL | REAL PROPERTY LEASE | $3,860.61 | NET BOOK VALUE | $3,860.61 |
| 55.204 | LEASEHOLD IMPROVEMENTS - STORE NO. 10090 - FORT WAYNE, IN | REAL PROPERTY LEASE | $3,555.80 | NET BOOK VALUE | $3,555.80 |
| 55.205 | LEASEHOLD IMPROVEMENTS - STORE NO. 10064 - ANN ARBOR , MI | REAL PROPERTY LEASE | $3,469.41 | NET BOOK VALUE | $3,469.41 |
| 55.206 | LEASEHOLD IMPROVEMENTS - STORE NO. 10168 - GREENWOOD, IN | REAL PROPERTY LEASE | $3,227.53 | NET BOOK VALUE | $3,227.53 |
| 55.207 | LEASEHOLD IMPROVEMENTS - STORE NO. 10478 - LONGVIEW, TX | REAL PROPERTY LEASE | $3,041.45 | NET BOOK VALUE | $3,041.45 |
| 55.208 | LEASEHOLD IMPROVEMENTS - STORE NO. 10650 - SAVANNAH, GA | REAL PROPERTY LEASE | $2,833.18 | NET BOOK VALUE | $2,833.18 |
| 55.209 | LEASEHOLD IMPROVEMENTS - STORE NO. 10217 - LEXINGTON, KY | REAL PROPERTY LEASE | $2,720.81 | NET BOOK VALUE | $2,720.81 |
| 55.210 | LEASEHOLD IMPROVEMENTS - STORE NO. 10298 - OAK BROOK, IL | REAL PROPERTY LEASE | $2,711.06 | NET BOOK VALUE | $2,711.06 |
| 55.211 | LEASEHOLD IMPROVEMENTS - STORE NO. 10154 - SNELLVILLE , GA | REAL PROPERTY LEASE | $2,578.71 | NET BOOK VALUE | $2,578.71 |
| 55.212 | LEASEHOLD IMPROVEMENTS - STORE NO. 11028 - FAIRVIEW, TX | REAL PROPERTY LEASE | $2,479.32 | NET BOOK VALUE | $2,479.32 |
| 55.213 | LEASEHOLD IMPROVEMENTS - STORE NO. 10350 - DELAFIELD, WI | REAL PROPERTY LEASE | $2,442.80 | NET BOOK VALUE | $2,442.80 |
| 55.214 | LEASEHOLD IMPROVEMENTS - STORE NO. 11060 - ODENTON, MD | REAL PROPERTY | $2,380.98 | NET BOOK VALUE | $2,380.98 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| | | LEASE | | | |
| 55.215 | LEASEHOLD IMPROVEMENTS - STORE NO. 10276 - LAFAYETTE, IN | REAL PROPERTY LEASE | $2,354.12 | NET BOOK VALUE | $2,354.12 |
| 55.216 | LEASEHOLD IMPROVEMENTS - STORE NO. 10694 - MILLBURY, MA | REAL PROPERTY LEASE | $2,169.46 | NET BOOK VALUE | $2,169.46 |
| 55.217 | LEASEHOLD IMPROVEMENTS - STORE NO. 11081 - ALTOONA, PA | REAL PROPERTY LEASE | $2,155.82 | NET BOOK VALUE | $2,155.82 |
| 55.218 | LEASEHOLD IMPROVEMENTS - STORE NO. 10999 - LAKE GROVE, NY | REAL PROPERTY LEASE | $2,100.57 | NET BOOK VALUE | $2,100.57 |
| 55.219 | LEASEHOLD IMPROVEMENTS - STORE NO. 10834 - VALDOSTA, GA | REAL PROPERTY LEASE | $2,059.88 | NET BOOK VALUE | $2,059.88 |
| 55.220 | LEASEHOLD IMPROVEMENTS - STORE NO. 10371 - METAIRIE, LA | REAL PROPERTY LEASE | $2,055.08 | NET BOOK VALUE | $2,055.08 |
| 55.221 | LEASEHOLD IMPROVEMENTS - STORE NO. 10029 - MELVILLE, NY | REAL PROPERTY LEASE | $2,017.30 | NET BOOK VALUE | $2,017.30 |
| 55.222 | LEASEHOLD IMPROVEMENTS - STORE NO. 11096 - CANTON, GA | REAL PROPERTY LEASE | $1,944.83 | NET BOOK VALUE | $1,944.83 |
| 55.223 | LEASEHOLD IMPROVEMENTS - STORE NO. 10399 - AUSTIN, TX | REAL PROPERTY LEASE | $1,908.51 | NET BOOK VALUE | $1,908.51 |
| 55.224 | LEASEHOLD IMPROVEMENTS - STORE NO. 10161 - ATHENS, GA | REAL PROPERTY LEASE | $1,902.18 | NET BOOK VALUE | $1,902.18 |
| 55.225 | LEASEHOLD IMPROVEMENTS - STORE NO. 11099 - BARBOURSVILLE, WV | REAL PROPERTY LEASE | $1,816.27 | NET BOOK VALUE | $1,816.27 |
| 55.226 | LEASEHOLD IMPROVEMENTS - STORE NO. 10344 - LENEXA, KS | REAL PROPERTY LEASE | $1,705.22 | NET BOOK VALUE | $1,705.22 |
| 55.227 | LEASEHOLD IMPROVEMENTS - STORE NO. 98014 - SALT LAKE CITY, UT | REAL PROPERTY LEASE | $1,695.44 | NET BOOK VALUE | $1,695.44 |
| 55.228 | LEASEHOLD IMPROVEMENTS - STORE NO. 10146 - CRANSTON, RI | REAL PROPERTY LEASE | $1,682.68 | NET BOOK VALUE | $1,682.68 |
| 55.229 | LEASEHOLD IMPROVEMENTS - STORE NO. 10916 - ORLANDO, FL | REAL PROPERTY LEASE | $1,663.66 | NET BOOK VALUE | $1,663.66 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.230 | LEASEHOLD IMPROVEMENTS - STORE NO. 11077 - MODESTO, CA | REAL PROPERTY LEASE | $1,597.48 | NET BOOK VALUE | $1,597.48 |
| 55.231 | LEASEHOLD IMPROVEMENTS - STORE NO. 10240 - MIDLOTHIAN, VA | REAL PROPERTY LEASE | $1,593.21 | NET BOOK VALUE | $1,593.21 |
| 55.232 | LEASEHOLD IMPROVEMENTS - STORE NO. 10300 - CHICAGO , IL | REAL PROPERTY LEASE | $1,476.32 | NET BOOK VALUE | $1,476.32 |
| 55.233 | LEASEHOLD IMPROVEMENTS - STORE NO. 11059 - STATE COLLEGE, PA | REAL PROPERTY LEASE | $1,402.83 | NET BOOK VALUE | $1,402.83 |
| 55.234 | LEASEHOLD IMPROVEMENTS - STORE NO. 11017 - MURFREESBORO, TN | REAL PROPERTY LEASE | $1,371.31 | NET BOOK VALUE | $1,371.31 |
| 55.235 | LEASEHOLD IMPROVEMENTS - STORE NO. 10007 - SOUTH PORTLAND, ME | REAL PROPERTY LEASE | $1,367.37 | NET BOOK VALUE | $1,367.37 |
| 55.236 | LEASEHOLD IMPROVEMENTS - STORE NO. 10576 - OXNARD, CA | REAL PROPERTY LEASE | $1,366.04 | NET BOOK VALUE | $1,366.04 |
| 55.237 | LEASEHOLD IMPROVEMENTS - STORE NO. 11159 - JOLIET, IL | REAL PROPERTY LEASE | $1,330.98 | NET BOOK VALUE | $1,330.98 |
| 55.238 | LEASEHOLD IMPROVEMENTS - STORE NO. 10996 - CLARKSVILLE, IN | REAL PROPERTY LEASE | $1,319.40 | NET BOOK VALUE | $1,319.40 |
| 55.239 | LEASEHOLD IMPROVEMENTS - STORE NO. 11064 - JACKSONVILLE, NC | REAL PROPERTY LEASE | $1,259.90 | NET BOOK VALUE | $1,259.90 |
| 55.240 | LEASEHOLD IMPROVEMENTS - STORE NO. 10432 - GREEN BAY, WI | REAL PROPERTY LEASE | $1,223.06 | NET BOOK VALUE | $1,223.06 |
| 55.241 | LEASEHOLD IMPROVEMENTS - STORE NO. 10487 - SIOUX CITY, IA | REAL PROPERTY LEASE | $1,139.10 | NET BOOK VALUE | $1,139.10 |
| 55.242 | LEASEHOLD IMPROVEMENTS - STORE NO. 11087 - LACEY, WA | REAL PROPERTY LEASE | $1,075.37 | NET BOOK VALUE | $1,075.37 |
| 55.243 | LEASEHOLD IMPROVEMENTS - STORE NO. 10654 - SAGANAW, MI | REAL PROPERTY LEASE | $1,054.00 | NET BOOK VALUE | $1,054.00 |
| 55.244 | LEASEHOLD IMPROVEMENTS - STORE NO. 10112 - FREDERICKSBURG, VA | REAL PROPERTY LEASE | $1,045.40 | NET BOOK VALUE | $1,045.40 |
| 55.245 | LEASEHOLD IMPROVEMENTS - STORE NO. 10928 - OWINGS MILLS, MD | REAL PROPERTY | $983.79 | NET BOOK VALUE | $983.79 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| | | LEASE | | | |
| 55.246 | LEASEHOLD IMPROVEMENTS - STORE NO. 10167 - NOBLESVILLE, IN | REAL PROPERTY LEASE | $898.01 | NET BOOK VALUE | $898.01 |
| 55.247 | LEASEHOLD IMPROVEMENTS - STORE NO. 11050 - NORTH ATTLEBORO, MA | REAL PROPERTY LEASE | $808.71 | NET BOOK VALUE | $808.71 |
| 55.248 | LEASEHOLD IMPROVEMENTS - STORE NO. 10384 - SOUTHLAKE, TX | REAL PROPERTY LEASE | $695.01 | NET BOOK VALUE | $695.01 |
| 55.249 | LEASEHOLD IMPROVEMENTS - STORE NO. 11066 - JACKSONVILLE, FL | REAL PROPERTY LEASE | $659.76 | NET BOOK VALUE | $659.76 |
| 55.250 | LEASEHOLD IMPROVEMENTS - STORE NO. 10341 - LEE'S SUMMIT, MO | REAL PROPERTY LEASE | $606.59 | NET BOOK VALUE | $606.59 |
| 55.251 | LEASEHOLD IMPROVEMENTS - STORE NO. 10047 - DOVER, DE | REAL PROPERTY LEASE | $502.58 | NET BOOK VALUE | $502.58 |
| 55.252 | LEASEHOLD IMPROVEMENTS - STORE NO. 10048 - ALLENTOWN, PA | REAL PROPERTY LEASE | $471.17 | NET BOOK VALUE | $471.17 |
| 55.253 | LEASEHOLD IMPROVEMENTS - STORE NO. 10953 - OKLAHOMA CITY, OK | REAL PROPERTY LEASE | $446.71 | NET BOOK VALUE | $446.71 |
| 55.254 | LEASEHOLD IMPROVEMENTS - STORE NO. 10920 - GAINESVILLE, GA | REAL PROPERTY LEASE | $441.07 | NET BOOK VALUE | $441.07 |
| 55.255 | LEASEHOLD IMPROVEMENTS - STORE NO. 10465 - HUNTSVILLE, AL | REAL PROPERTY LEASE | $382.16 | NET BOOK VALUE | $382.16 |
| 55.256 | LEASEHOLD IMPROVEMENTS - STORE NO. 10031 - BRICK, NJ | REAL PROPERTY LEASE | $333.45 | NET BOOK VALUE | $333.45 |
| 55.257 | LEASEHOLD IMPROVEMENTS - STORE NO. 10900 - TUKWILA, WA | REAL PROPERTY LEASE | $316.99 | NET BOOK VALUE | $316.99 |
| 55.258 | LEASEHOLD IMPROVEMENTS - STORE NO. 10909 - WESTLAKE, OH | REAL PROPERTY LEASE | $291.00 | NET BOOK VALUE | $291.00 |
| 55.259 | LEASEHOLD IMPROVEMENTS - STORE NO. 10050 - WYOMISSING, PA | REAL PROPERTY LEASE | $194.32 | NET BOOK VALUE | $194.32 |
| 55.260 | LEASEHOLD IMPROVEMENTS - STORE NO. 10103 - FAIRFAX, VA | REAL PROPERTY LEASE | $97.64 | NET BOOK VALUE | $97.64 |

# Schedule A/B: Assets - Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.261 | CONSTRUCTION IN PROGRESS | REAL PROPERTY LEASE | $425,842.40 | NET BOOK VALUE | $425,842.40 |

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.
**$19,924,734.24**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
- ☐ No.
- ☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
- ☑ No.
- ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

- ☐ No. Go to Part 11.
- ☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 CUSTOMER RECORDS | UNDETERMINED | N/A | UNDETERMINED |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89. **UNDETERMINED**

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

- ☐ No.
- ☑ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

- ☑ No.
- ☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

- ☑ No.
- ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

- ☐ No. Go to Part 12.
- ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

| | | |
|---|---|---|
| 77.1 | WORKERS' COMPENSATION STOP-LOSS RECEIVABLE | $496,019.93 |
| 77.2 | RESERVE FOR RETURNS | $995,156.52 |
| 77.3 | INTERCOMPANY RECEIVABLE - SLEEP NUMBER CORPORATION | $166,768,867.56 |
| 77.4 | INTERCOMPANY RECEIVABLE - SLEEP NUMBER HEALTH CORPORATION | $2,411,986.30 |
| 77.5 | INTERCOMPANY RECEIVABLE - SELECT COMFORT CANADA HOLDING INC. | $2,238,687.87 |
| 77.6 | LEASE INCENTIVES RECEIVABLES | $247,695.00 |
| 77.7 | VENDOR REBATES AND DEPOSITS | $1,828,077.87 |
| 77.8 | ACCOUNTS PAYABLE DEBIT BALANCES | $151,859.12 |

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90. **$175,138,350.17**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

- ☑ No.
- ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:** **Summary**

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $987,297.12 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $9,613,657.31 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $13,100,210.57 | | |
| 83. Investments. Copy line 17, Part 4. | $0.00 | | |
| 84. Inventory. Copy line 23, Part 5. | $37,034,031.16 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $16,714,514.18 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $2,379,000.72 | | |
| 88. Real property. Copy line 56, Part 9. | | $19,924,734.24 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | $175,138,350.17 | | |
| 91. Total. Add lines 80 through 90 for each column. | $254,967,061.23 **+ UNDETERMINED** | $19,924,734.24 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** **$274,891,795.47** + UNDETERMINED

## Schedule A/B Specific Notes

Unless otherwise specified, the asset information provided represents the asset data of each Debtor as of May 30, 2026, the date of the Debtors' month-end closure to their balance sheet.

### Part 1: Cash and cash equivalents

The Debtors' cash balances are listed as of the Petition Date and reflect bank balances, not net book value. Certain cash balances are reported as cash on hand, representing cash in store registers or safes that had not yet been picked up for deposit in bank accounts.

### Part 3: Accounts receivable

The Debtors' accounts receivable information is calculated net of any amounts that may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations, or that, in the Debtors' opinion, may be difficult to collect due to the passage of time or other circumstances. In some instances, the information was not readily available to segregate the receivable balances into the relevant aging categories. The accounts receivable balances in this section exclude intercompany receivables.

### Part 4: Investments

Part 4 identifies only subsidiaries owned directly by the applicable Debtor entity; subsidiaries owned indirectly are not separately listed. Ownership interests in subsidiaries, partnerships, joint ventures, and investments in non-publicly traded securities are listed as undetermined amounts because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from net book value.

### Part 5: Inventory, excluding agriculture assets

The Debtors' review and reconciliation of their purchase and receipt records is ongoing, and, as such, an estimate of the value of property purchased within 20 days before the Petition Date has not been included in the Schedules.

### Part 7: Office furniture, fixtures, and equipment; and collectibles

Dollar amounts are presented net of accumulated depreciation and other adjustments. Actual realizable values may vary significantly relative to net book values.

### Part 9: Real property

Real property leased by the Debtors is listed on both Part 9 of Schedule A/B and on Schedule G. Any buildings and land improvements are listed on Schedule A/B, Part 9, independent of

whether the real property to which the building or land improvement is connected is Debtor-owned property.

**<u>Part 10: Intangibles and intellectual property</u>**

The Debtors review goodwill and other intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values. Several of the Debtors' intangible asset values may be listed as undetermined as the results from an impairment test were unavailable at the time the Schedules and Statements were prepared. The Schedules do not list the value of such intangible assets as no recent appraisals have been performed.

With respect to licenses, franchises, and royalties (Item 62), the Debtors hold various business, sales tax, and other regulatory licenses and permits necessary to operate their businesses in the ordinary course. Such licenses and permits are not separately listed on Schedule A/B, Part 10, as they do not constitute property with an ascertainable market value apart from the Debtors' business operations as a going concern.

**<u>Part 11 – All Other Assets</u>**

Dollar amounts are presented net of impairments and other adjustments.

**<u>Item 72 – Tax Refunds and Unused Net Operating Losses (NOLs)</u>**

The Debtors may receive refunds for sales and use tax at various times throughout their fiscal year. As of the Petition Date, however, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B. The Debtors have included the NOL balances on the Schedules of Sleep Number Corporation only, as of the Debtors' most recently filed tax returns, and, as of the Petition Date, the value of any remaining tax attributes is otherwise unknown to the Debtors and accordingly is described as such on Schedule A/B.

**<u>Item 73 – Interests in Insurance Policies or Annuities</u>**

The Debtors have included the insurance policies on the Schedules of Sleep Number Corporation and have not separately listed each policy on each Debtor's Schedules. The policies provide coverage for all of the Debtors.

**Items 74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims**

The Debtors attempted to list known causes of action and other claims. Potential preference actions and fraudulent transfer actions were not listed because the Debtors did not complete an analysis of such potential claims.

**Fill in this information to identify the case and this filing:**

Debtor Name: SELECT COMFORT RETAIL CORPORATION
United States Bankruptcy Court: THE SOUTHERN DISTRICT OF NEW YORK
Case Number (if known): 26-11400 (KYP)

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:** **List Creditors Who Have Secured Claims**

1. **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | |
| 2.1 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT<br>800 NICOLLET MALL<br>BC-MN-H03L<br>MINNEAPOLIS, MN 55402 | ☐ | ☐ | ☑ | SUBSTANTIALLY ALL PROPERTY OWNED AT EXECUTION OR HEREAFTER ACQUIRED BY THE BORROWER<br>REVOLVING CREDIT FACILITY | ☑ ☐ ☐ | $476,904,335.86 | UNDETERMINED |
| 2.2 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT<br>800 NICOLLET MALL<br>BC-MN-H03L<br>MINNEAPOLIS, MN 55402 | ☐ | ☐ | ☑ | SUBSTANTIALLY ALL PROPERTY OWNED AT EXECUTION OR HEREAFTER ACQUIRED BY THE BORROWER<br>2021 TERM LOAN | ☑ ☐ ☐ | $177,959,725.00 | UNDETERMINED |
| 2.3 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☐ | ☐ | ☑ | SUBSTANTIALLY ALL PROPERTY OWNED AT EXECUTION OR HEREAFTER ACQUIRED BY THE | ☑ ☐ ☐ | $20,082,000.00 | UNDETERMINED |

# Schedule D: Creditors Who Have Claims Secured by Property

## Part 1: List Creditors Who Have Secured Claims

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|
| | 800 NICOLLET MALL<br>BC-MN-H03L<br>MINNEAPOLIS, MN 55402 | | | | BORROWER<br>2026 TERM LOAN | | | |
| 2.4 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT<br>800 NICOLLET MALL<br>BC-MN-H03L<br>MINNEAPOLIS, MN 55402 | ☐ | ☐ | ☑ | SUBSTANTIALLY ALL PROPERTY OWNED AT EXECUTION OR HEREAFTER ACQUIRED BY THE BORROWER<br>ARRANGEMENT FEE UNDER THE 12TH AMENDMENT TO THE CREDIT AGREEMENT | ☑ ☐ ☐ | $821,875.00 | UNDETERMINED |
| | | | | | | **Secured Debt Total:** | **$675,767,935.86** | **UNDETERMINED** |

### UCC Liens

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|
| 2.5 | GELCO CORPORATION DBA GE FLEET SERVICES<br>3 CAPITAL DR<br>EDEN PRAIRIE, MN 55344 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 | KEYBANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 | STATE OF MINNESOTA, COMMISSIONER OF REVENUE<br>MINNESOTA REVENUE<br>600 N ROBERT ST<br>ST PAUL, MN 55416 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT<br>800 NICOLLET MALL, 3RD FL<br>MINNEAPOLIS, MN 55402-7020 | ☐ | ☐ | ☐ | UCC LIEN | ☑ ☑ ☐ | UNDETERMINED | UNDETERMINED |
| | | | | | | **UCC Liens Total:** | **UNDETERMINED** | **UNDETERMINED** |

# Schedule D: Creditors Who Have Claims Secured by Property

## Part 1: List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** **$675,767,935.86** + UNDETERMINED

# Schedule D: Creditors Who Have Claims Secured by Property

## Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
| --- | --- | --- |

**Schedule D Specific Notes– Creditors Who Have Claims Secured by Property**

The Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor. The claims listed in Schedule D reflect the outstanding principal amount of such claims, together with accrued and unpaid interest, as of the Petition Date.

The descriptions provided in Schedule D are intended only to be a summary.

Additionally real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D. The Debtors did not include parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

**Fill in this information to identify the case and this filing:**

Debtor Name: SELECT COMFORT RETAIL CORPORATION

United States Bankruptcy Court: THE SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): 26-11400 (KYP)

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☑ No. Go to Part 2.
   ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

2. **Total: All Creditors with PRIORITY Unsecured Claims**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|

## Accounts Payable

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.1 | 11 NORTH CLASSEN CURVE OWNER, LLC<br>135 WEST 50TH STREET, SUITE 200<br>NEW YORK, NY 10020 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,584.13 |
| 3.2 | 11NORTH UNIVERSITY COMMONS OWNER LLC<br>VISTA MANAGEMENT COMPANY<br>1117 ELDRIDGE PARKWAY<br>HOUSTON, TX 77077 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $14,982.00 |
| 3.3 | 16000 PINES RETAIL INVESTMENTS LLC<br>3310 MARY STREET, SUITE 302<br>COCONUT GROVE, FL 33133 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $622.20 |
| 3.4 | 1838 EAST 4 STREET LLC<br>874 VAN COURT AVENUE<br>LONG BRANCH, NJ 07740 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $13,779.09 |
| 3.5 | 1860 ATHERTON LLC<br>C/O FOUR D'S ASSOCIATES LLP<br>PO BOX 5101<br>ANNAPOLIS, MD 21403 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,332.46 |
| 3.6 | 2 PROPS, LLC<br>C/O PLAZACORP REALTY ADVISORS, INC.<br>200 WEST MICHIGAN AVENUE, SUITE 201<br>KALAMAZOO, MI 49007 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,184.89 |
| 3.7 | 205 DS LLC<br>C/O FINARD PROPERTIES<br>545 BOYLSTON STREET, FL. 11<br>BOSTON, MA 02116 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,729.70 |
| 3.8 | 2057 - 59 STORY AVENUE, LLC<br>160 EAST 72ND ST. #2B<br>NEW YORK, NY 10021 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,004.60 |
| 3.9 | 2101 UNIVERSITY LLC<br>2491 S UNIVERSITY DRIVE<br>DAVIE, FL 33324 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $1,621.07 |
| 3.10 | 2121 ABBOTT MARTIN PARTNERS, LLC | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $15,468.61 |

26-11400-kyp Doc 7 Filed 07/16/26 Entered 07/16/26 19:06:21 Main Document
Pg 42 of 203

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | C/O BROOKSIDE PROPERTIES<br>200 RICHARD JONES RD, C-200<br>NASHVILLE, TN 37215 | | | | | |
| 3.11 | 2200 WEST HOLDINGS LLC<br>1263 W MILLBRIDGE LN<br>WEST BOUNTIFUL, UT 84087 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,147.08 |
| 3.12 | 2496 TROY ROAD, LLC<br>C/O PEGASUS ASSET MANAGEMENT<br>1901 AVENUE OF THE STARS, SUITE 630<br>LOS ANGELES, CA 90067 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $18,245.52 |
| 3.13 | 275 EAST HINTZ COMPANY L.L.C.<br>4532 RFD<br>LONG GROVE, IL 60047 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,074.62 |
| 3.14 | 2ML VINTAGE MARKETPLACE LLC<br>952 ECHO LANE, SUITE 314<br>HOUSTON, TX 77024 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,001.48 |
| 3.15 | 306-338 N ALAFAYA TRAIL, LLC<br>543 N WYMORE ROAD, STE 106<br>MAITLAND, FL 32751 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,923.29 |
| 3.16 | 3186 SD, LLC<br>570 DELAWARE AVE., 3RD FL<br>CASH RECEIPTS DEPT.<br>BUFFALO, NY 14202 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,740.24 |
| 3.17 | 34 HOLDINGS - KYLE CROSSING GO, LLC<br>C/O CARR DEVELOPMENT<br>5121 BEE CAVE ROAD, SUITE 207<br>AUSTIN, TX 78746 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $27,111.10 |
| 3.18 | 3Z'S BUILDING CO LLC<br>3Z'S BUILDING COMPANY, LLC<br>5010 VETERANS BLVD<br>METAIRIE, LA 70006 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $18,148.05 |
| 3.19 | 4529 & 4555 EAGLE FALLS PLACE INVESTORS LLC<br>C/O CUSHMAN & WAKEFIELD ATTN: UBS<br>575 MARYVILLE CENTRE DR STE 500<br>ST. LOUIS, MO 63141 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $49,963.61 |
| 3.20 | 45TH STREET MARKETPLACE LIMITED PARTNERSHIP<br>501 40TH STREET S.<br>FARGO, ND 58103 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,831.44 |
| 3.21 | 4927 - MNH MALL LLC<br>P.O. BOX 414071<br>BOSTON, MA 02241-4070 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $24,781.32 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.22 | 4990 DRESSLER ROAD NW PROPERTY LLC<br>6500 E. WESTFIELD BLVD<br>INDIANAPOLIS, IN 46220 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,051.29 |
| 3.23 | 5 G PROPERTIES, LLC<br>10703 BARKLEY STREET<br>OVERLAND PARK, KS 66211 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,169.64 |
| 3.24 | 5104 JONESTOWN ROAD LLC<br>BARLEY SNYDER LLP<br>213 MARKET STREET, 12TH FLOOR<br>HARRISBURG, PA 17101 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,366.23 |
| 3.25 | 590 PRAIRIE CENTER LLC<br>2855 ANTHONY LANE S., STE 215<br>ST. ANTHONY, MN 55418 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,368.17 |
| 3.26 | 5903 N DIVISION, LLC<br>C/O BLACK REALTY MANAGEMENT, INC.<br>801 W. RIVERSIDE AVENUE, SUITE 400<br>SPOKANE, WA 99201 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,895.73 |
| 3.27 | 59TH & BASELINE, LLC<br>4835 E. CACTUS ROAD, SUITE 325<br>SCOTTSDALE, AZ 85254 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $17,019.28 |
| 3.28 | 5S PARTNERSHIP<br>FLATLANDER CONSULTING, LLC<br>2066 STADIUM DRIVE, SUITE 201<br>BOZEMAN, MT 59715 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,191.70 |
| 3.29 | 700 JEFFERSON ROAD II, LLC<br>7978 COOPER CREEK BOULEVARD, SUITE #100<br>UNIVERSITY PARK, FL 34201 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,943.98 |
| 3.30 | 701 GRAVOIS, LLC<br>C/O AHRA<br>6255 KNOX INDUSTRIAL DR.<br>ST. LOUIS, MO 63139 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,652.76 |
| 3.31 | 74 PARTNERS, LLC<br>C/O WOODSONIA REAL ESTATE, INC.<br>20010 MANDERSON STREET, SUITE 101<br>ELKHORN, NE 68022 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,298.82 |
| 3.32 | 7525 APPLE VALLEY LLC<br>5215 EDINA INDUSTRIAL BLVD.<br>SUITE 100<br>EDINA, MN 55439 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,426.17 |
| 3.33 | 7708 W. BELL ROAD, LLC<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $14,166.12 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.34 | 811 E. OAK STREET INVESTMENTS, LLC<br>C/O COLLIERS ARKANSAS, INC.<br>1 ALLIED DRIVE, SUITE 1500<br>LITTLE ROCK, AR 72203 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $13,123.23 |
| 3.35 | 8650 VILLA LA JOLLA, INC.<br>C/O COLLIERS INTERNATIONAL<br>8657 VILLA LA JOLLA DRIVE, SUITE 123<br>LA JOLLA, CA 92037 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,540.71 |
| 3.36 | 895 SOUTH COLORADO BLVD, LLC<br>3696 NORTH FEDERAL HIGHWAY, SUITE 203<br>FORT LAUDERDALE, FL 33308 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,313.61 |
| 3.37 | A-S 71 SHERMAN PHASE III, L.P.<br>C/O NEWQUEST PROPERTIES<br>8827 W. SAM HOUSTON PKWY N., SUITE 200<br>HOUSTON, TX 77040 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,838.17 |
| 3.38 | A.E. PETERSON ENTERPRISES, INC.<br>534 SOUTH BAY FRONT<br>NEWPORT BEACH, CA 92662 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,199.03 |
| 3.39 | ABRAHAM PROPERTIES, LLC<br>201 WESTERN AVENUE NORTH<br>ST. PAUL, MN 55102 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $19,761.25 |
| 3.40 | ACADIA MERRILLVILLE REALTY, L.P.<br>C/O ACADIA REALTY TRUST<br>411 THEODORE FREMD AVENUE, SUITE 300<br>RYE, NY 10580 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,035.31 |
| 3.41 | ACROSS LENOX PARTNERSHIP<br>ACROSS LENOX ASSOCIATES, LLC<br>ATTN: JEFF KERKER 300 GALLERIA PARKWAY, 12TH FLOOR<br>ATLANTA, GA 30339 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,857.65 |
| 3.42 | ADOBE SYSTEMS INC<br>345 PARK AVE<br>SAN JOSE, CA 95110 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $45,180.00 |
| 3.43 | AEI NATIONAL INCOME PROPERTY FUND VII, LP<br>30 EAST SEVENTH STREET<br>SUITE 1300<br>ST. PAUL, MN 55101 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,925.85 |
| 3.44 | AIMS, LLC<br>15142 SOBEY ROAD<br>SARATOGA, CA 95070 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,221.23 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.45 AINSWORTH INVESTMENTS LLC<br>64 WILMORE RD<br>BRYCE, LA 71409 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,716.63 |
| 3.46 AIR CONTROL SYSTEMS INC<br>PO BOX 80451<br>CITY OF INDUSTRY, CA 91716-8451 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $8,655.80 |
| 3.47 AIT HOME DELIVERY LLC<br>55 W 39TH ST #708<br>NEW YORK, NY 10018 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $245,091.75 |
| 3.48 ALAMANCE CROSSING, LLC<br>C/O LAMAR COMPANIES<br>10 KINGS ROAD, SUITE 1<br>MADISON, NJ 07940 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,981.46 |
| 3.49 ALDERVIEW REAL ESTATE<br>4200 MERIDIAN STREET, SUITE 100<br>BELLINGHAM, WA 98226 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,864.25 |
| 3.50 ALDERWOOD MALL L.L.C.<br>3000 184TH STREET, SUITE 127<br>LYNNWOOD, WA 98037 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,483.54 |
| 3.51 ALEXANDER & BALDWIN, LLC<br>SERIES R<br>MSC 61428<br>HONOLULU, HI 96807-1300 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,928.04 |
| 3.52 ALLEGIANT FINAL MILE LLC<br>4763 OAK FAIR BLVD<br>TAMPA, FL 33610 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $121,780.00 |
| 3.53 ALLEGRO HOME DELIVERY<br>1020 DISCOVERY RD STE 100<br>EAGAN, MN 55121 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $93,480.00 |
| 3.54 ALLEN-BORN SHOPPING CENTER, LLC<br>6562 LEYTONSTONE BLVD.<br>WEST BLOOMFIELD, MI 48322 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,142.47 |
| 3.55 ALLIED DEVELOPMENT OF CINCINNATI LLC<br>59 MARINE ST<br>FARMINGDALE, NY 11735 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,536.92 |
| 3.56 ALPHA SERVICES CORPORATION<br>4535 SUNBELT DR<br>ADDISON, TX 75001 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $6,602.27 |
| 3.57 ALTERYX INC<br>PO BOX 101802<br>PASADENA, CA 91189-1802 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $54,127.48 |
| 3.58 ALTOONA HILLS PLAZA LLC<br>6256 MONTROSE ROAD<br>ROCKVILLE, MD 20852 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $10,494.49 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.59 | AMAZING MAGNETS LLC<br>1992 STEAM WAY<br>ROUND ROCK, TX 78665 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $6,269.44 |
| 3.60 | AMBASSADOR CROSSING LLC<br>2415 W. ALABAMA ST., SUITE 205<br>HOUSTON, TX 77098 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,841.57 |
| 3.61 | AMERICAN FAST FREIGHT INC<br>7400 45TH ST CT E<br>FIFE, WA 98424 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $33,076.91 |
| 3.62 | AMKT LAKE ORION REALTY LLC<br>4343 LAKE ORION REALTY, LLC<br>TROY, MI 48085 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $19,345.71 |
| 3.63 | AMKT NOVI REALTY LLC<br>4343 ROCKDALE CT.<br>TROY, MI 48085 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $16,020.16 |
| 3.64 | AMMON PROPERTIES, LC<br>C/O WOODBURY CORPORATION<br>(#1410-SLEEP NUMBER, SPACE D-1)<br>2733 EAST PARLEYS WAY, SUITE 300<br>SALT LAKE CITY, UT 84109 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $1,887.51 |
| 3.65 | ANALYTIC PARTNERS LP<br>1441 BRICKELL AVE STE 1220<br>MIAMI, FL 33131 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $161,250.00 |
| 3.66 | ANCHOR REALTY INVESTMENTS, LLC<br>PO BOX 23920<br>LITTLE ROCK, AR 72221 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,074.72 |
| 3.67 | ANDOVER LOGISTICS LLC<br>C/O OTR SOLUTIONS<br>PO BOX 1175760<br>ATLANTA, GA 30368-7576 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $252,927.34 |
| 3.68 | ANTELOPE VALLEY SHOP, LLC<br>5752 COUNTRY CLUB PKWAY<br>SAN JOSE, CA 95138 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,567.19 |
| 3.69 | APEX SIGN GROUP<br>7208 S WW WHITE RD<br>SAN ANTONIO, TX 78222 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $10,936.53 |
| 3.70 | ARCBEST II INC<br>PO BOX 10048<br>FORT SMITH, AR 72917-0048 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $10,325.25 |
| 3.71 | ARIS 16000 PINES, LLC<br>9 WEST 57TH ST<br>42ND FLOOR<br>NEW YORK, NY 10019 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,409.27 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.72 | ARIZONA GATEWAY VILLAGE, LLC<br>CAPITOL MANAGEMENT SERVICES, INC.<br>PO BOX 147<br>PARADISE, CA 95967 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,782.21 |
| 3.73 | ARRIVE LOGISTICS<br>2975 REGENT BLVD STE 100<br>IRVINE, TX 75063 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $81,638.20 |
| 3.74 | ARTHA HOLDINGS LLC<br>11005 ELLIS MEADOWS LN<br>GLEN ALLEN, VA 23059 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,400.00 |
| 3.75 | ASCEND STAFFING<br>PO BOX 540587<br>NORTH SALT LAKE, UT 84054 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $35,656.77 |
| 3.76 | ASPEN GRF2, LLC<br>7301 S. SANTA FE DRIVE, SUITE 550<br>LITTLETON, CO 80120 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,890.96 |
| 3.77 | AT COLONIE CENTER 2024 LLC<br>C/O HEIDENBERG PROPERTIES.COM<br>234 CLOSTER DOCK RD<br>CLOSTER, NJ 07624 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,894.58 |
| 3.78 | ATLANTIC CAPITAL HOLYOKE RETAIL LLC<br>C/O BERKSHIRE BANK<br>386 MAIN STREET<br>WORCESTER, MA 01608 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,470.60 |
| 3.79 | ATOMIC K RECORDS<br>6515 UPPER 28TH ST N<br>OAKDALE, MN 55128 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $6,000.00 |
| 3.80 | AUDIO, VIDEO & SECURITY INC<br>PO BOX 1667<br>VALDOSTA, GA 31603 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $210.00 |
| 3.81 | AUGUSTA EXCHANGE<br>PO BOX 950107<br>LOUISVILLE, KY 40295-0107 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,865.20 |
| 3.82 | AVANT ARTISTS LLC<br>21255 BURBANK BLVD STE 120<br>LOS ANGELES, CA 91367 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $6,750.00 |
| 3.83 | AVENUE LOGISTICS LLC<br>PO BOX 7410491<br>CHICAGO, IL 60674-0491 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $13,664.72 |
| 3.84 | AWT LABELS AND PACKAGING<br>600 HOOVER ST NE., #500<br>MINNEAPOLIS, MN 55413-2903 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $8,734.25 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.85 AZUGA INC<br>PO BOX 735291<br>CHICAGO, IL 60673-5291 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,780.88 |
| 3.86 B2EXPOS LLC<br>1505 WI AVE #223<br>GRAFTON, WI 53024 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,350.00 |
| 3.87 B33 WOODFIELD VILLAGE GREEN III LLC<br>601 UNION STREET, SUITE 1115<br>SEATTLE, WA 98101 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,128.50 |
| 3.88 B33 YUMA PALMS III LLC<br>601 UNION ST STE 1115<br>SEATTLE, WA 98101 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $484.38 |
| 3.89 BAKSHI BURLINGTON LLC<br>6 HOLLYWOOD COURT<br>SOUTH PLAINFIELD, NJ 07080 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $19,740.00 |
| 3.90 BALTIMORE CITY FIRE DEPARTMENT<br>401 E. FAYETTE STREET<br>BALTIMORE, MD 21202 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $150.00 |
| 3.91 BANGOR RETAIL MANAGEMENT, LLC<br>30200 TELEGRAPH RD, STE 205<br>BINGHAM FARMS, MI 48025 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,969.95 |
| 3.92 BAY AND BAY TRANSPORTATION SERVICES INC<br>PO BOX 74008069<br>CHICAGO, IL 60674-8069 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $92,956.29 |
| 3.93 BAYBROOK LPC, LLC<br>500 BAYBROOK MALL<br>FRIENDSWOOD, TX 77546 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $1,265.57 |
| 3.94 BAYCARE JAL INVESTMENTS, LLC<br>3131 TURTLE CREEK BLVD, SUITE 910<br>DALLAS, TX 75219 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,159.87 |
| 3.95 BELLEVUE SQUARE, LLC<br>16914 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $13,056.90 |
| 3.96 BELTERRA SN, LLC<br>C/O MUCKLEROY PROPERTIES<br>3200 RIVER FRONT DR., SUITE 200<br>FT. WORTH, TX 76107 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,561.21 |
| 3.97 BERKSHIRE BLANKET & HOME CO, INC<br>25300 GLOBE ST<br>MORENO VALLEY, CA 92551 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $8,421.36 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.98 BERNARD GROUP<br>102 JONATHAN BLVD N<br>CHASKA, MN 55318 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $285,649.74 |
| 3.99 BERNHARDT FURNITURE COMPANY<br>12197 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $77,354.66 |
| 3.100 BGR INC<br>PO BOX 32160<br>DEPT #142<br>LOUISVILLE, KY 40232 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $180,303.57 |
| 3.101 BH DEVELOPMENT<br>1501 MT DIABLO BLVD #260<br>WALNUT CREEK, CA 94596 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,541.83 |
| 3.102 BI WORLDWIDE<br>7630 BUSH LAKE ROAD<br>MINNEAPOLIS, MN 55439 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $145,765.45 |
| 3.103 BISON TRANSPORT USA<br>9642 WESTERN WAY<br>AMHERST, WI 54406 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $194,636.42 |
| 3.104 BJV NAGAWAUKEE LLC<br>301 N. BROADWAY, SUITE 300<br>MILWAUKEE, WI 53202 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,519.57 |
| 3.105 BK ZHU, LLC<br>9104 N. NAVARRO ST., SUITE 400<br>VICTORIA, TX 77904 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,785.84 |
| 3.106 BLACKHAWK CLYBOURN LLC<br>6 TREE FARM LANE<br>ST. PAUL, MN 55127 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,153.87 |
| 3.107 BLACKHAWK INCORPORATED<br>2520 PILOT KNOB RD, SUITE 300<br>MENDOTA HEIGHTS, MN 55120 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $692.00 |
| 3.108 BLOCK HOLDING, LLC<br>205 COTTONWOOD DRIVE<br>WHITEFISH, MT 59937 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,249.67 |
| 3.109 BMA JOLIET COMMONS OUTLOT I LLC<br>C/O MID-AMERICA REAL ESTATE - WISCONSIN, LLC<br>600 N. PLANKINTON AVE, SUITE 301<br>MILWAUKEE, WI 53202 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,720.00 |
| 3.110 BMO HARRIS BANK, NA<br>111 W MONROE ST<br>CHICAGO, IL 60603 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $15,000.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.111 | BOARD OF TRUSTEES OF THE UNIV. OF ARKANSAS<br>UNIVERSITY OF ARKANSAS SYSTEM<br>2404 NORTH UNIVERSITY AVENUE<br>LITTLE ROCK, AR 72207 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,325.00 |
| 3.112 | BOSC ROCKFORD LLC<br>C/O TERRACO, INC.<br>3201 OLD GLENVIEW ROAD, SUITE 300<br>WILMETTE, IL 60091 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,436.70 |
| 3.113 | BOSTON BARRICADE COMPANY, INC<br>1151 19TH STREET<br>VERO BEACH, FL 32960 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,262.64 |
| 3.114 | BOSTON TRADER 2121, LLC<br>C/O STILES PROPERTY MANAGEMENT<br>201 EAST LAS OLAS BLVD.<br>FORT LAUDERDALE, FL 33301 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,777.40 |
| 3.115 | BOWIE LEGACY HOLDINGS LLC<br>COMMUNITY REALTY COMPANY, INC.<br>1161 NEW HAMPSHIRE AVENUE, SUITE 200<br>SILVER SPRING, MD 20904 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,928.33 |
| 3.116 | BQ 4720 SPRUCE, LLC<br>C/O FRANKLIN STREET MANAGEMENT<br>1311 NORTH WESTSHORE BLVD, SUITE 200<br>TAMPA, FL 33607 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,949.32 |
| 3.117 | BRADFORD NORTHWOODS DEVELOPMENT, LLC<br>P.O. BOX 188<br>CEDAR FALLS, IA 50613 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,279.02 |
| 3.118 | BRADLEY COMMONS INVESTMENTS, LLC<br>9170 CARDINAL AVENUE<br>FOUNTAIN VALLEY, CA 92708 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,615.71 |
| 3.119 | BRAESIDE RENTAL PROPERTIES I LLC<br>C/O: VISTA PROPERTY COMPANY<br>2227 VANTAGE STREET<br>DALLAS, TX 75207 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $22,907.35 |
| 3.120 | BRAND ADVANTAGE GROUP<br>PO BOX 645628<br>CINCINNATI, OH 45264-5628 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,551.31 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.121 | BRANDON (TAMPA) LP<br>C/O CENTRECORP MANAGEMENT SERVICES LLLP<br>459 BRANDON TOWN CENTER DR<br>BRANDON, FL 33511 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,344.14 |
| 3.122 | BRAVO<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,754.85 |
| 3.123 | BRENKEN PROPERTIES, LLC<br>132 WEST 2030 SOUTH<br>OREM, UT 84058 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,357.38 |
| 3.124 | BRIDGEWATER REGENCY, LLC<br>C/O BRIDGEWATER REGENCY, LLC<br>PO BOX 644019<br>PITTSBURGH, PA 15264-4019 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,569.49 |
| 3.125 | BRIGGS EQUIPMENT INC<br>10540 N STEMMONS FREEWAY<br>DALLAS, TX 75220 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $92.55 |
| 3.126 | BRIXMOR ARBORLAND LLC<br>C/O BRIXMOR PROPERTY GROUP INC.<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $329.91 |
| 3.127 | BRIXMOR GA WATERFORD COMMONS LLC<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,561.04 |
| 3.128 | BRIXMOR PARK SHORE SC LLC<br>C/O BRIXMOR PROPERTY GROUP<br>1003 HOLCOMB WOODS PARKWAY<br>ROSWELL, GA 30076 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,677.46 |
| 3.129 | BRIXMOR RESIDUAL DICKSON CITY CROSSING, LLC<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,428.82 |
| 3.130 | BRIXMOR RIVERHEAD DEVELOPMENT LLC<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,055.85 |
| 3.131 | BRIXMOR WOLFCREEK I LLC<br>1003 HOLCOMB WOODS PARKWAY<br>ROSWELL, GA 30076 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $1,292.70 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.132 | BROADSTONE AVF MICHIGAN, LLC<br>207 HIGH POINT DRIVE, SUITE 300<br>VICTOR, NY 14564 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,211.34 |
| 3.133 | BROADSTONE LAND LLC<br>340 PALLADIO PARKWAY, SUITE 521<br>FOLSOM, CA 95630-8574 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,898.56 |
| 3.134 | BROOKLYN 55, LLC<br>C/O TRANSWESTERN<br>705 MARQUETTE AVE S #900<br>MINNEAPOLIS, MN 55402 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,184.77 |
| 3.135 | BROWNSWORTH INCORPORATED<br>4155 BERKSHIRE LN N STE 200<br>PLYMOUTH, MN 55446 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $303.85 |
| 3.136 | BRU'S MANHATTAN BEACH, LLC<br>2404 ROCKEFELLER LANE UNIT A<br>REDONDO BEACH, CA 90278 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,927.81 |
| 3.137 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $19,648.31 |
| 3.138 | BSOP-3, LLC<br>C/O BOND STREET MANAGEMENT GROUP, LLC<br>850 MORRISON DRIVE, SUITE 500<br>CHARLESTON, SC 29403 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,804.80 |
| 3.139 | BUDGET TRUCK RENTAL<br>PO BOX 20945<br>ATLANTA, GA 30320 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $404.21 |
| 3.140 | BUENA-HAYDEN, LLC<br>C/O RTG PROPERTY MANAGEMENT<br>9200 S.E. SUNNYBROOK BLVD, SUITE 105<br>CLACKAMAS, OR 97015 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,217.97 |
| 3.141 | BUFFALO-PIKE ASSOCIATES<br>570 DELAWARE AVENUE<br>BUFFALO, NY 14202 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,140.72 |
| 3.142 | BULLFIRM LLC<br>C/O A-C-R-E<br>PO BOX 206514<br>LOUISVILLE, KY 40250 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,764.10 |
| 3.143 | BURNSVILLE RETAIL, LLC<br>5353 WAYZATA BLVD, STE 650<br>MINNEAPOLIS, MN 55416 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,825.43 |
| 3.144 | BV CENTERCALL OWNER, LLC<br>PO BOX 4500, UNIT 04<br>PORTLAND, OR 97208 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,718.69 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.145 | BWP DOUGLAS PARK PAD OWNER LLC<br>860 NEWPORT CENTER DRIVE, SUITE 100<br>NEWPORT BEACH, CA 92660 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $11,456.94 |
| 3.146 | BYBLOS DEVELOPMENT, INC<br>21 E. LONG LAKE, SUITE 101<br>BLOOMFIELD HILLS, MI 48302 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,437.37 |
| 3.147 | C & W GROUP, LLC<br>ARCADIA MANAGEMENT GROUP<br>PO BOX 10<br>SCOTTSDALE, AZ 85252 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,900.68 |
| 3.148 | CAMERON POUGHKEEPSIE, LLC<br>HINSDALE ROAD GROUP, LLC<br>120 KASSON ROAD, PO BOX 360<br>CAMILLUS, NY 13031 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,407.43 |
| 3.149 | CAMINO VILLAGE, LLC<br>C/O TERRAMAR RETAIL CENTERS, LLC<br>3333 MICHELSON DR.SUITE 925<br>IRVINE, CA 92612 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,624.01 |
| 3.150 | CANTEEN<br>PO BOX 91337<br>CHICAGO, IL 60693-1337 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $703.77 |
| 3.151 | CANYON PARK WEST, LLC<br>C/O ATOLL PROPERTY GROUP<br>14 CORPORATE PLAZA DR, SUITE 120<br>NEWPORT BEACH, CA 92660 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,905.00 |
| 3.152 | CAPITAL AUGUSTA PROPERTIES LLC<br>33 BOYLSTON STREED, SUITE 3000<br>CHESTNUT HILL, MA 02467 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,683.27 |
| 3.153 | CAROLINA HANDLING LLC<br>3101 PIPER LANE<br>CHARLOTTE, NC 28208 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $6,205.16 |
| 3.154 | CARPENTER CO.<br>ATTN TAMMY MAYES<br>PO BOX 34546<br>RICHMOND, VA 23234 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $566,940.54 |
| 3.155 | CARROLL/1709, LTD<br>C/O WEITZMAN, PO BOX 660394<br>DALLAS, TX 75266-0394 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,109.38 |
| 3.156 | CASH HENRY, LLC<br>C/O RISER RETAIL GROUP<br>272 MEDICAL DRIVE<br>CARMEL, IN 46032 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,087.71 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.157 | CASTLE & COOKE COMMERCIAL-CA, INC.<br>10000 STOCKDALE HIGHWAY, SUITE 300<br>BAKERSFIELD, CA 93311 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,877.82 |
| 3.158 | CASTLE & CROOKE CORONA CROSSINGS, LLC<br>10000 STOCKDALE HIGHWAY, SUITE 300<br>BAKERSFIELD, CA 93311 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,192.30 |
| 3.159 | CATHERINE LYCOURIS PROPERTIES, LLC<br>C/O PARANGA WONDER PROPERTY MANAGEMENT LLC<br>21682 CLUB VILLA TERRACE<br>BOCA RATON, FL 33433 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,627.63 |
| 3.160 | CBI PARTNERSHIP & BB-CP PARTNERSHIP<br>3409 WINDY HARBOR COVE<br>AUSTIN, TX 78734 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $13,500.75 |
| 3.161 | CBL & ASSOCIATES<br>ARBOR PLACE II LLC<br>P.O BOX 5543<br>CAROL STREAM, IL 60197-5543 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,249.68 |
| 3.162 | CBRE INC<br>15531 COLLECTION DR LOC 2993<br>CHICAGO, IL 60696 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $21,249.30 |
| 3.163 | CEDARGROVE OPPORTUNITIES LLC<br>1100 S WASHINGTON AVE STE #3<br>SAGINAW, MI 48601 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,660.91 |
| 3.164 | CEI LOGISTICS<br>3315 ALGONQUIN RD<br>ROLLING MEADOWS, IL 60008 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $619.31 |
| 3.165 | CELTIC INTERNATIONAL LLC<br>62538 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0625 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $56,508.69 |
| 3.166 | CENTER POINTE LLC<br>C/O NEWMARK MERRILL COMPANIES<br>24025 PARK SORRENTO, SUITE 300<br>CALABASAS, CA 91302 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $23,141.71 |
| 3.167 | CENTERPOINT MARKETING INC<br>375 RIVERTOWN DR<br>WOODBURY, MN 55125 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $13,592.11 |
| 3.168 | CENTRAL PARK RETAIL, LLC | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,774.55 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | C/O RAPPAPORT MANAGEMENT COMPANY<br>8405 GREENSBORO DR, 8TH FLOOR<br>MCLEAN, VA 22102 | | | | | |
| 3.169 | CFT NV DEVELOPMENTS, LLC<br>1120 N. TOWN CENTER DRIVE, SUITE 150<br>LAS VEGAS, NV 89144 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $11,373.19 |
| 3.170 | CH REALTY III/BATTLEFIELD, L.L.C.<br>C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,548.95 |
| 3.171 | CH RETAIL FUND I/VESTAL SHOPS, L.L.C.<br>3819 MAPLE AVENUE<br>DALLAS, TX 75219 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,981.78 |
| 3.172 | CHERRY HILL RETAIL PARTNERS LLC<br>C/O EDGEWOOD PROPERTIES, INC.<br>444 HOES LANE SUITE 200<br>PISCATAWAY, NJ 08854 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,138.12 |
| 3.173 | CHICO CROSSROADS, L.P.<br>1621-B SOUTH MELROSE DRIVE<br>VISTA, CA 92081 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,259.16 |
| 3.174 | CHINO DUNHILL LLC<br>13920 CITY CENTER DRIVE<br>CHINO HILLS, CA 91709 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,532.88 |
| 3.175 | CHIPOTLE MEXICAN GRILL, INC.<br>191 NATIONWIDE BLVD, SUITE 250, STORE 04-1265<br>COLUMBUS, OH 43215 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $22,620.34 |
| 3.176 | CHRISTIAN WORLD MINISTRIES FLORIDA INC<br>104 W ORANGE ST<br>LAKELAND, FL 33801 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $200.00 |
| 3.177 | CINTAS CORPORATION<br>4272 PIO NONO AVE<br>MACON, GA 31206 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $10,917.70 |
| 3.178 | CIRCULAR ACTION ALLIANCE<br>20 F ST NEW FL 7<br>WASHINGTON, DC 20001-6700 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $29,797.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.179 | CITY OF BOWLING GREEN<br>ATTN: FINANCE DEPARTMENT<br>1017 COLLEGE STREET<br>BOWLING GREEN, KY 42101 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $217.47 |
| 3.180 | CL SHOPS AT ARROWHEAD AZ LLC<br>DEPT 789991-51880-01000380<br>PO BOX 809341<br>CHICAGO, IL 60680-9341 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $17,379.24 |
| 3.181 | CL SHOPS AT FRAMINGHAM MA LLC<br>3300 ENTERPRIXE PARKWAY<br>BEACHWOOD, OH 44122 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,621.79 |
| 3.182 | CL SHOPS ON POLARIS I OH LLC<br>DEPT 464407 51093 85606<br>PO BOX 932055<br>CLEVELAND, OH 44193-2055 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $28.55 |
| 3.183 | CLACKAMAS MALL LLC<br>C/O CLACKAMAS TOWN CENTER<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,620.35 |
| 3.184 | CLAMOR LLC<br>ATTN: GENERAL COUNSEL<br>945 BROADWAY ST NE<br>STE 210<br>MINNEAPOLIS, MN 55413 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $300.00 |
| 3.185 | CLARKS, GP<br>192 LEE ROAD 545<br>SMITHS STATION, AL 36877 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,717.88 |
| 3.186 | CLAUDE SHILOH LLC<br>3701 FOUNDRY WAY STE 110<br>ST. LOUIS, MO 63110 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,831.47 |
| 3.187 | CNBC C/O NBC UNIVERSAL LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $289,095.20 |
| 3.188 | COASTAL CARE CENTERS, INC.<br>1635A. HEINDON ROAD<br>ARCATA, CA 95521 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,415.73 |
| 3.189 | COASTAL GRAND CMBS, LLC<br>C/O CBL & ASSOCIATES MANAGEMENT, INC.<br>2000 COASTAL GRAND CIRCLE<br>MYRTLE BEACH, SC 29577 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,891.81 |
| 3.190 | COLLIERS FBO 4089 N SHILOH<br>1 ALLIED DR STE 1500<br>LITTLE ROCK, AR 72202-2065 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $11,756.91 |
| 3.191 | COLMONT PORTAGE, LLC<br>714 MILLS DRIVE, SUITE 7 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,178.13 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | NORTH HUNTINGDON, PA 15642 | | | | | |
| 3.192 | COLUMBIA MALL PARTNERSHIP<br>1321 N COLUMBIA CENTER BLVD<br>STE 335<br>KENNEWICK, WA 99336 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,653.27 |
| 3.193 | COLUMBIA MALL, L.L.C.<br>COLUMBIA MALL MO<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,152.82 |
| 3.194 | COMMERCIAL INVESTMENT BROKERAGE CO<br>5100 B-1 CLAYTON RD #125<br>CONCORD, CA 94521 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $122.05 |
| 3.195 | CONCORD CENTERCAL OWNER LLC<br>1600 E. FRANKLIN AVENUE<br>EL SEGUNDO, CA 90245 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,171.79 |
| 3.196 | COOL SPRINGS LOT 29<br>THOMASVILLE RETAIL PARTNERS<br>2002 RICHARD JONES ROAD,<br>SUITE C200<br>NASHVILLE, TN 37215 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,693.59 |
| 3.197 | CORE DEERBROOK, LLC<br>PO BOX 1243<br>NORTHBROOK, IL 60065 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,589.11 |
| 3.198 | CORNER MARKETPLACE PARTNERS, GP<br>7101 SHARONDALE COURT, SUITE 600<br>BRENTWOOD, TN 37027 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,815.83 |
| 3.199 | CORONADO CENTER L.L.C.<br>C/O BROOKFIELD PROPERTY REIT INC.<br>350 NORTH ORLEANS STREET,<br>SUITE 300<br>CHICAGO, IL 60654-1607 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,416.26 |
| 3.200 | CORPORATE IT SOLUTIONS<br>1023 CALLE SOMBRA STE B<br>SAN CLEMENTE, CA 92673 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $22,337.38 |
| 3.201 | CORPORATE TRAFFIC INC<br>6500 BOWDEN RD STE 202<br>JACKSONVILLE, FL 32216 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,437.08 |
| 3.202 | CORT COCONUT LLC<br>C/O THE SHUBERT ORGANIZATION, INC.<br>234 WEST 44TH STREET<br>NEW YORK, NY 10036 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,054.76 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.203 | COUNTRYSIDE MALL LLC<br>27001 US HWY 19 N SUITE 1039<br>CLEARWATER, FL 33761 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,906.16 |
| 3.204 | COURTYARD HOLDINGS, L.P.<br>C/O COURTYARD AT CARMEL MOUNTAIN RANCH<br>PO BOX 22627<br>TAMPA, FL 33622 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,503.74 |
| 3.205 | COVERALL NORTH AMERICA INC<br>350 SW 12TH AVE<br>DEERFIELD BEACH, FL 33442 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,611.61 |
| 3.206 | CP COMMERCIAL DELAWARE, LLC<br>629 EUCLID AVENUE, SUITE 1300<br>CLEVELAND, OH 44114 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,068.42 |
| 3.207 | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC<br>539 MAIN ST<br>NEW PALTZ, NY 12561 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,277.50 |
| 3.208 | CPM LAKE GROVE LLC<br>C/O COSENTINO REALTY LAKE GROVE<br>6B GARET PLACE<br>COMMACK, NY 11725 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,068.31 |
| 3.209 | CR PROPERTY SERVICES, INC.<br>2900 E. NORTHERN AVE E100<br>PHOENIX, AZ 85028 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,597.63 |
| 3.210 | CR WEBB GIN LLC<br>1427 CLARKVIEW ROAD, SUITE 500<br>BALTIMORE, MD 21209 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,236.38 |
| 3.211 | CRITICAL TOOL<br>97400 EAGLE WAY<br>CHICAGO, IL 60678-9470 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,150.88 |
| 3.212 | CROSS COUNTRY COMPUTER CORP<br>1488 DEER PARK AVE #324<br>N BABYLON, NY 11703 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $17,358.45 |
| 3.213 | CROSSINGS NORTH, LLC<br>C/O CHERRY & ASSOCIATES<br>109 WEST PARK DRIVE, SUITE 205<br>BRENTWOOD, TN 37027 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $47,136.84 |
| 3.214 | CROWN CITY SPORTS CENTER, LLC<br>39 CHURCH STREET<br>CORTLAND, NY 13045 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,465.08 |
| 3.215 | CROWN LIFT TRUCKS<br>CROWN EQUIPMENT CORP<br>PO BOX 641173 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $60,362.48 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | CINCINNATI, OH 45264-1173 | | | | | |
| 3.216 | CRYSTAL RUN GALLERIA LLC<br>FLAGSTAR BANK<br>PO BOX 67558<br>NEWARK, NJ 07101-8009 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,772.83 |
| 3.217 | CSC CORPORATE DOMAINS INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,842.91 |
| 3.218 | CSM REAL ESTATE HOLDINGS, LLC<br>MICHAEL SAUNDERS & COMPANY<br>1605 MAIN STREET, SUITE 500<br>SARASOTA, FL 34236 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,889.65 |
| 3.219 | CT CORPORATION SYSTEMS<br>140 GRAND ST STE 300<br>WHITE PLAINS, NY 10601 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $111,914.79 |
| 3.220 | CULLIGAN BOTTLED WATER<br>DEPT 8511, PO BOX 77043<br>MINNEAPOLIS, MN 55480-7743 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $618.60 |
| 3.221 | CULLIGAN QUENCH<br>630 ALLENDALE RD STE 200<br>KING OF PRUSSIA, PA 19406 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $745.25 |
| 3.222 | CW PARK HILLS PLAZA, LP<br>6256 MONTROSE ROAD<br>ROCKVILLE, MD 20852 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,715.68 |
| 3.223 | CYMILL PARTNERS, LTD.<br>C/O CYM INVESTMENTS, INC.<br>300 JACKSON HILL STREET<br>HOUSTON, TX 77007 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,808.74 |
| 3.224 | CYPRESS CREEK ATLANTIC LLC<br>C/O ACADIA REALTY TRUST<br>411 THEODORE FREMD AVENUE, SUITE 300<br>RYE, NY 10580 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,798.42 |
| 3.225 | D&J REALTY CORP<br>STONE MANDIA, L.L.C.<br>685 NEPTUNE BLVD<br>NEPTUNE, NJ 07753 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,418.38 |
| 3.226 | DAKTRONICS CANADA INC<br>PO BOX 12586 STATION A<br>TORONTO, M5W 0K5<br>CANADA | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $6,813.04 |
| 3.227 | DALY CITY PARTNERS I, L.P.<br>C/O SPI HOLDINGS, LLC<br>88 KEARNY STREET, SUITE 1400<br>SAN FRANCISCO, CA 94108 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $11,831.26 |
| 3.228 | DAPHNE JUBILEE, LLC<br>11203 PROVERBS AVE | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,924.17 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | BATON ROUGE, LA 70816 | | | | | |
| 3.229 | DATADOG INC<br>ATTN: GENERAL COUNSEL<br>620 8TH AVE<br>45TH FL<br>NEW YORK, NY 10018-1741 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $34,975.16 |
| 3.230 | DAVENPORT ONE, LLC<br>C/O VENTUREPOINT<br>4695 MACARTHUR COURT, STE 560<br>NEWPORT BEACH, CA 92660 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,007.10 |
| 3.231 | DAVIE, TOWN OF<br>6591 ORANGE DRIVE<br>DAVIE, FL 33314-3399 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $153.47 |
| 3.232 | DAVIS DEVELOPMENT, LLC<br>110 MOORES ROAD<br>MANDEVILLE, LA 70471 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $11,445.15 |
| 3.233 | DDR DEER PARK TOWN CTR, LLC<br>JONES LANG LASALLE MIDWEST, LLC<br>3344 PEACHTREE ROAD NE, SUITE 1200<br>GEORGIA, GA 30326 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,741.96 |
| 3.234 | DDR MCH WEST LLC<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $79.22 |
| 3.235 | DECATUR PALM PLAZA LLC<br>C/O ADELPHI PROPERTY ADVISORS<br>2410 FIRE MESA ST. #130<br>LAS VEGAS, NV 89128 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,882.93 |
| 3.236 | DEHEN PROPERTY LLC<br>C/O WYSE REAL ESTATE ADVISORS<br>810 SE BELMONT ST #100<br>PORTLAND, OR 97214 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $165.82 |
| 3.237 | DEL MAR CONSTRUCTION OF OKLAHOMA, LLC<br>774 MAYS BLVD, SUITE 10-644<br>INCLINE VILLAGE, NV 89451 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,258.99 |
| 3.238 | DELANEY REALTY GROUP, LLC<br>C/O HOLMQUIST PROPERTY MANAGEMENT<br>PO BOX 14<br>PALM HARBOR, FL 34682 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,001.60 |
| 3.239 | DELAWARE MARKETPLACE, LLC<br>2401 SE TONES DRIVE, SUITE 17<br>ANKENY, IA 50021 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,020.22 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.240 | DENO DIKEOU TRUST<br>543 N WYMORE ROAD SUITE 106<br>MAITLAND, FL 32751 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $15,018.76 |
| 3.241 | DENVER, CITY & COUNTY OF<br>144 WEST COLFAX AVENUE<br>PO BOX 17430<br>DENVER, CO 80217-0430 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $33,099.30 |
| 3.242 | DEPARTMENT OF BUSINESS OPERATIONS<br>PO BOX 1471<br>BATON ROUGE, LA 70821 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $256.00 |
| 3.243 | DIAKON LOGISTICS (DELAWARE) INC<br>170 W SHIRLEY AVE STE 203<br>WARRENTON, VA 20186 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $57,100.00 |
| 3.244 | DIAKOS PROPERTIES, LLC<br>84 OAK AVENUE<br>WEST ORANGE, NJ 07052 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,305.31 |
| 3.245 | DILIGENT DELIVERY SYSTEMS<br>9200 DERRINGTON RD ST 100<br>HOUSTON, TX 77064-5044 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $32,650.00 |
| 3.246 | DISE CONSULTING LLC<br>4822 COMMONWEALTH AVE<br>LA CANADA, CA 91011 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $7,240.00 |
| 3.247 | DIV MIDDLESEX MARKETPLACE, LLC<br>C/O DAVIS MANAGEMENT COMPANY, LLC<br>125 HIGH STREET, SUITE 2111<br>BOSTON, MA 02110 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,412.09 |
| 3.248 | DIVERSE LOGISTICS AND DISTRIBUTION LLC<br>4763 OAK FAIR BLVD<br>TAMPA, FL 33610 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,173,478.43 |
| 3.249 | DND CAPITAL, LLC<br>3100 OLD DUKEDOM RD<br>MAYFIELD, KY 42066 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,955.70 |
| 3.250 | DOLAN PRINTING LLC<br>2301 E HENNEPIN AVE<br>MINNEAPOLIS, MN 55413 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $7,454.26 |
| 3.251 | DOLPHIN, LLC<br>PO BOX 28<br>CASTLE ROCK, CO 80104 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $38,221.26 |
| 3.252 | DORAN MGC III, LLC<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,384.31 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.253 | DOVER MALL, LLC<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,877.95 |
| 3.254 | DOWNLITE<br>11093 KENWOOD RD<br>BLUE ASH, OH 45242 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $86,685.96 |
| 3.255 | DRE NORMAN I, LLC<br>COLLETT MANAGEMENT, LLC<br>1111 METROPOLITAN AVENUE, SUITE 700<br>CHARLOTTE, NC 28204 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,425.43 |
| 3.256 | DRP TULSA HILLS PROPERTY OWNER, LLC<br>C/O DIRECT HOLDINGS<br>12221 MERIT DRIVE, SUITE 1220<br>DALLAS, TX 75251 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,241.18 |
| 3.257 | DRURY LAND DEVELOPMENT, INC.<br>13075 MANCHESTER ROAD, SUITE 200<br>ST. LOUIS, MO 63131 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,416.67 |
| 3.258 | DUBLIN GATE LLC<br>2105 MLK JR WAY, 2ND FLOOR<br>BERKELEY, CA 94704 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $32,314.12 |
| 3.259 | DULUTH RETAIL 4 GUYS LLC<br>C/O FLYNN & GOTTLIEB, P.A.<br>800 JOHNSON FERRY ROAD<br>ATLANTA, GA 30342 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,582.04 |
| 3.260 | DUNLAWTON YORKTOWNE UNIT 4, LLC<br>C/0 HOLUB DEVELOPMENT COMPANY<br>PO BOX 730086<br>ORMOND BEACH, FL 32173 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,891.83 |
| 3.261 | DYNAMIC ROCKWALL INVESTMENTS, LLC<br>14801 QUORUM DRIVE, STE 110<br>DALLAS, TX 75254 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,823.83 |
| 3.262 | E&M REAL ESTATE PROPERTY SERVICES, LLC<br>90 EASTERN AVENUE<br>MALDEN, MA 02148 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $22,300.82 |
| 3.263 | EAGLE FALLS PLACE FLORIDA BECKNELL INVESTORS II LLC<br>HARRINGTON & TOCK LLC<br>201 W. SPRINGFIELD AVE, SUITE 601 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $18,319.99 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | CHAMPAIGN, IL 61820 | | | | | |
| 3.264 | EAGLES PROPERTEIES, INC.<br>2711 CASHWELL DR<br>GOLDSBORO, NC 27534 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,693.40 |
| 3.265 | EAST MESA MALL, L.L.C.<br>11411 N TATUM BLVD<br>PHOENIX, AZ 85028 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $0.01 |
| 3.266 | EAST ROCK LIMITED<br>ROOM 1538 BLDG C FOCUS SQUARE NO. 6<br>FU TONG DONG DA JIE, WANG JING<br>CHAOYANG DISTRICT, 100102<br>CHINA | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,559,467.42 |
| 3.267 | EASTERN LIFT TRUCK CO INC<br>PO BOX 307<br>MAPLE SHADE, NJ 08052 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $447.66 |
| 3.268 | EASTGATE SHOPPING CENTER, INC.<br>C/O J.J. GUMBERG CO., BRINTON EXECUTIVE CENTER<br>1051 BRINTON ROAD<br>PITTSBURGH, PA 15221-4599 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,993.00 |
| 3.269 | EASTON GATEWAY PROP CO LLC<br>160 EASTON TOWN CENTER<br>COLUMBUS, OH 43219 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $12,618.91 |
| 3.270 | EATONTOWN 36, LLC<br>1401 BROAD STREET<br>CLIFTON, NJ 07013 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,916.17 |
| 3.271 | ECC MOUNT PLEASANT LLC<br>6500 E. WESTFIELD BLVD<br>INDIANAPOLIS, IN 46220 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,476.36 |
| 3.272 | ECC PLAZA NORTH III LLC<br>6500 E. WESTFIELD BLVD.<br>INDIANAPOLIS, IN 46220 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,932.85 |
| 3.273 | ECOLAB INC<br>26252 NETWORK PLACE<br>CHICAGO, IL 60673-1262 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,361.06 |
| 3.274 | ECP LLC<br>107 TRINITY COURT<br>LYNCHBURG, VA 24502 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $23,726.30 |
| 3.275 | EDMAR CORP<br>100 ARMSTRONG RD STE 101<br>PLYMOUTH, MA 02360 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,375.12 |
| 3.276 | EDO INC<br>3535 HAYDEN AVE STE 320<br>CULVER CITY, CA 90232 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $20,500.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.277 | EFP INVESTMENTS, LLC<br>C/O VENTUREPOINT PROPERTY<br>4695 MACARTHUR COURT, STE 560<br>NEWPORT BEACH, CA 92660 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,474.77 |
| 3.278 | EGW LOUISVILLE, LC<br>3801 SOUTH CONGRESS AVENUE<br>PALM SPRINGS, FL 33461 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $14,171.20 |
| 3.279 | ELECTRI-CORD MFG. CO.<br>312 E. MAIN STREET<br>WESTFIELD, PA 16950 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,455.19 |
| 3.280 | ELECTRONIC SECURITY SOLUTIONS LLC<br>5115 CAMPUS DR<br>PLYMOUTH MEETING, PA 19462 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $967.03 |
| 3.281 | ELECTROPEDIC MANUFACTURING CORPORATION<br>637 4TH STREET<br>SAN FERNANDO, CA 91340 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,293,204.69 |
| 3.282 | ELEKTROTEKS LLC<br>4104 EUBANK RD STE A<br>RICHMOND, VA 23231 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $15,472.76 |
| 3.283 | ELEMENTOOL INC<br>3250 RETAIL DR STE 120 #119<br>CARSON CITY, NV 89706 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,529.00 |
| 3.284 | ELITE COMFORT SOLUTIONS LLC<br>1545 DEBORAH HERMAN RD<br>CONOVER, NC 28613 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,624,441.87 |
| 3.285 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $11,658.27 |
| 3.286 | EMPLOYBRIDGE HOLDING COMPANY<br>1040 CROWN POINTE PARKWAY STE 1040<br>ATLANTA, GA 30338 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $42,554.30 |
| 3.287 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC<br>6445 POWERS FERRY ROAD, SUITE 120<br>ATLANTA, GA 30339 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,599.03 |
| 3.288 | EQUITY ONE (WESTPORT VILLAGE CENTER) LLC<br>C/O REGENCY CENTERS CORPORATION<br>28 CHURCH LANE, SUITE 200<br>WESTPORT, CT 06680 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $17,561.72 |
| 3.289 | ERGOMOTION INC<br>PO BOX 8330 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,445,094.08 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | GOLETA, CA 93118 | | | | | |
| 3.290 | ERVING RIDGE CONSULTING AND DEVELOPMENT, LLC<br>1221 PRINCETON DRIVE<br>JONESBORO, AR 72401 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,939.08 |
| 3.291 | EURO STYLE LLC<br>2175 E. FRANCISCO BLVD. STE B<br>SAN RAFAEL, CA 94901-5524 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $17,151.28 |
| 3.292 | EVCO PLASTICS<br>100 W NORTH ST<br>DEFOREST, WI 53532 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $10,520.00 |
| 3.293 | EVERGREEN COMPANIES INC<br>1081 EVERMAN PKWY<br>FORT WORTH, TX 76140 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,649.41 |
| 3.294 | EVERGREEN WALK CAPITAL PARTNERS II, LLC<br>C/O BRAND STREET PROPERTIES, LLC<br>309 GREENWICH AVE<br>GREENWICH, CT 06830 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,042.32 |
| 3.295 | EXPERIAN<br>21221 NETWORK PLACE<br>CHICAGO, IL 60673-1212 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,109.60 |
| 3.296 | EXTEND INC<br>RECEIVABLES 7289<br>PO BOX 102961<br>PASADENA, CA 91189-2961 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $559,027.78 |
| 3.297 | EXTREME REACH INC<br>75 SECOND SVE, SUITE #720<br>NEEDHAM, MA 02494 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $20,835.00 |
| 3.298 | F&H SINCLAIR PROPERTIES<br>15206 VENTURA BLVD., SUITE 306<br>SHERMAN OAKS, CA 91403 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,948.36 |
| 3.299 | FADL RABI, LLC<br>C/O COLDWELL BANKER COMMERCIAL<br>4918 SOUTH LOOP 289<br>LUBBOCK, TX 79414-4796 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,274.02 |
| 3.300 | FAIRFAX CO OF VIRGINIA LLC<br>C/O OLSHAN PROPERTIES<br>PO BOX 67338<br>NEWARK, NJ 07101-4007 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $45,336.16 |
| 3.301 | FALLON GROUP INC<br>500 NORTH 3RD ST 5TH FL<br>MINNEAPOLIS, MN 55401 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,079,105.66 |
| 3.302 | FARMERS BRANCH, LLC<br>515 LYELL DRIVE, STE 101<br>MODESTO, CA 95356 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,535.19 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.303 | FCPT HOLDINGS, LLC<br>FOUR CORNERS OPERATING PARTNERSHIP, LP<br>PO BOX 936705<br>ATLANTA, GA 31193-6705 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,963.52 |
| 3.304 | FEDERAL EXPRESS CORP<br>PO BOX 223125<br>PITTSBURGH, PA 15251-2125 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $718,667.87 |
| 3.305 | FEDERAL REALTY - MONTROSE CROSSING<br>9090 ROSE AVE STE 200<br>NORTH BETHESDA, MD 20852 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $33,510.82 |
| 3.306 | FEDERAL REALTY INVESTMENT TRUST<br>909 ROSE AVENUE, SUITE 200<br>NORTH BETHESDA, MD 20852 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,784.92 |
| 3.307 | FEDERAL REALTY OP LP (SN#11249)<br>LOCKBOX #9320<br>PHILADELPHIA, PA 19178-9320 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,763.32 |
| 3.308 | FEDERAL REALTY OP LP (SN11005)<br>909 ROSE AVENUE, SUITE 200<br>NORTH BETHESDA, MD 20852 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,036.56 |
| 3.309 | FEDERAL REALTY OP LP (SN11055)<br>909 ROSE AVENUE, SUITE 200<br>NORTH BETHESDA, MD 20852 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,255.62 |
| 3.310 | FEDERAL REALTY OP, LP - VIRGINIA GATEWAY-PROMENADE<br>909 ROSE AVENUE, SUITE 200<br>NORTH BETHESDA, MD 20852 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,819.30 |
| 3.311 | FEEDONOMICS HOLDINGS LLC<br>21011 WARNER CENTER LN STE A<br>WOODLAND HILLS, CA 91367 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,262.00 |
| 3.312 | FERRANDINO & SON INC<br>71 CAROLYN BLVD<br>FARMINGDALE, NY 11735 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,049.36 |
| 3.313 | FGO LOGISTICS<br>630 MOLA BLVD<br>ELMWOOD PARK, NJ 07407 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $18,140.00 |
| 3.314 | FINN DANIELS INC<br>1440 NORTHLAND DR STE 250<br>MENDOTA HEIGHTS, MN 55120 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $11,777.27 |
| 3.315 | FISHER INVESTMENT LLC<br>FIRST WESTERN PROPERTIES-MANAGEMENT<br>2940 FAIRVIEW AVE E | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,765.47 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | SEATTLE, WA 98102 | | | | | |
| 3.316 | FIVE FOR ALL VENTURES LLC<br>2368 MARITIME DRIVE, SUITE 100<br>ELK GROVE, CA 95758 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,222.78 |
| 3.317 | FIVE STAR FOOD SERVICE INC<br>PO BOX 733261<br>DALLAS, TX 75373-3261 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $495.00 |
| 3.318 | FLAME DEVELOPMENT COMPANY, LLP<br>7575 GOLDEN VALLEY ROAD, SUITE 270<br>GOLDEN VALLY, MN 55427 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,484.98 |
| 3.319 | FLATIRON CROSSING<br>PO BOX 29392<br>PHOENIX, AZ 85038-9392 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $37,009.64 |
| 3.320 | FLEXTRONICS INTERNATIONAL EUROPE BV<br>NOBELSTRAAT 10-14<br>OOSTRUM, 5807 GA<br>NETHERLANDS | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,970,281.94 |
| 3.321 | FLOURNOY & CALHOUN<br>FLOURNOY & CALHOUN<br>P.O. BOX 6607<br>COLUMBUS, GA 31917-6607 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,093.45 |
| 3.322 | FOOTHILLS SHOPPING CENTER, LLC<br>C/O CAPITAL ASSET MANAGEMENT<br>2701 E. CAMELBACK RD., STE 170<br>PHOENIX, AZ 85016 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,428.04 |
| 3.323 | FORTUNE PARK RETAIL, LLC<br>5511 E 82ND STREET, SUITE C<br>INDIANAPOLIS, IN 46250 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $768.62 |
| 3.324 | FOUNDRY ROW OWNER LLC<br>C/O GREENBERG GIBBONS COMMERCIAL CORPORATION<br>3904 BOSTON STREET, SUITE 402<br>BALTIMORE, MD 21224 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,035.83 |
| 3.325 | FOUR STAR MECHANICAL INC<br>4127 TONYA TRAIL<br>HAMILTON, OH 45011 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $7,836.00 |
| 3.326 | FOUR STATE PROPERTIES, LLC<br>PARK MEADOWS MALL<br>SDS-12-3096<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-3096 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,358.81 |
| 3.327 | FOX RIVER OWNER, LLC<br>55 FIFTH AVENUE, 15TH FLOOR | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,578.86 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | NEW YORK, NY 10003 | | | | | |
| 3.328 | FOX RIVER SHOPPING CENTER LLC<br>4301 W. WISCONSIN AVENUE<br>APPLETON, WI 54915 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,167.07 |
| 3.329 | FOX VALLEY FIRE & SAFETY CO. INC<br>2730 PINNACLE DR<br>ELGIN, IL 60124 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $296.40 |
| 3.330 | FREEMALL ASSOCIATES LLC<br>PO BOX 2172<br>401 WILSHIRE BOULEVARD, SUITE 700<br>SANTA MONICA, CA 90407 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $23,254.68 |
| 3.331 | FRONTIER 0404 CHRISTIANSBURG LLC<br>2950 SW 27TH AVE STE 300<br>MIAMI, FL 33133 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,337.39 |
| 3.332 | FRONTIER MALL CMBS 2026, LLC<br>2030 HAMILTON PLACE BLVD, SUITE 500<br>CHATTANOOGA, TN 37421 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,383.46 |
| 3.333 | FRONTIER OCALA LLC<br>C/O GENEVA MANAGEMENT LLC<br>2950 SW 27TH AVENUE, STE300<br>MIAMI, FL 33129 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,665.36 |
| 3.334 | FST BROKERAGE SERVICES INC<br>5025 BRADENTON AVE<br>DUBLIN, OH 43017 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $14,501.72 |
| 3.335 | FURST V.C., LLC<br>100 CANYON CREEK<br>IRVINE, CA 92603 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,088.52 |
| 3.336 | FUTURE FOAM, INC<br>1610 AVENUE "N"<br>COUNCIL BLUFF, IA 51501-1071 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $119,586.67 |
| 3.337 | FUTURE TEXTILES INC<br>178 RIDGE ROAD STE A<br>DAYTON, NJ 08810 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,021,408.77 |
| 3.338 | FVR SUBSIDIARY OP LP<br>3131 MCKINNEY, SUITE L10<br>DALLAS, TX 75204 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,701.16 |
| 3.339 | G & D INTEGRATED TRANSPORTATION INC<br>50 COMMERCE DR<br>MORRTON, IL 61550 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $81,649.42 |
| 3.340 | G&I XI CENTRAL TX MARKEÞLACE LP<br>PO BOX 646630 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $81.11 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | CINCINNATI, OH 45264-6630 | | | | | |
| 3.341 | GALLERIA INVESTMENT LLC<br>HOGAN LAW OFFICE<br>1717 INGERSOLL AVENUE<br>DES MOINES, IA 50312 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,974.76 |
| 3.342 | GARDA WORLD SECURITY SERVICES<br>1699 S HANLEY RD STE 350<br>ST. LOUIS, MO 63144 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $67,283.03 |
| 3.343 | GATEWAY CAPITAL, LLC<br>5312 PACIFIC HIGHWAY EAST<br>FIFE, WA 98424 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,088.53 |
| 3.344 | GENECOV INVESTMENTS, LTD.<br>1350 DOMINION PLAZA<br>TYLER, TX 75703 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,104.89 |
| 3.345 | GENERAL FINANCIAL SERVICES, INC.<br>8441 E. 32ND STREET N, SUITE 200<br>WICHITA, KS 67226 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,118.13 |
| 3.346 | GENEVA COMMONS, LLC<br>C/O LAMAR COMPANIES<br>10 KINGS ROAD, SUITE 1<br>MADISON, NJ 07940 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,461.83 |
| 3.347 | GG ODYSSEY, LP<br>C/O COMMERCIAL & INVESTMENT PROPERTIES COMPANY<br>1225 E. WEISGARBER RD, SUITE S-390<br>KNOXVILLE, TN 37909 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,008.28 |
| 3.348 | GGCV REAL ESTATE LLC<br>C/O GREENBERG GIBBONS<br>3904 BOSTON ST STE 402<br>BALTIMORE, MD 21224 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5.00 |
| 3.349 | GGP STATEN ISLAND MALL, LLC<br>STATEN ISLAND MALL<br>SDS-12-2730, PO BOX 86<br>MINNEAPOLIS, MN 55486-2730 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,439.68 |
| 3.350 | GGP-MAINE MALL L.L.C.<br>THE MAINE MALL<br>364 MAINE MALL ROAD<br>SOUTH PORTLAND, ME 04106 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,083.44 |
| 3.351 | GH HOLDINGS OF INDIANA, LLC<br>C/O WILLIAM R. NEALE, MANAGER<br>10946 HAMILTON PASS<br>FISHERS, IN 46037 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,731.82 |
| 3.352 | GIAMMARCO PROPERTIES, LLC<br>5252 MONROE STREET | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,909.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | TOLEDO, OH 43623 | | | | | |
| 3.353 | GKT O STREET CENTER, L.L.C.<br>625-A EAST FLATIRON CROSSING DR<br>BROOMFIELD, CO 80021 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,929.16 |
| 3.354 | GLENDALE GARDENS CENTER, LLC<br>1001 E 14TH ST.<br>LOS ANGELES, CA 90021 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $54,702.26 |
| 3.355 | GLOBAL FASTENER & SUPPLY INC<br>BLDG A-12 FREEPORT CTR<br>CLEARFIELD, UT 84016 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,661.28 |
| 3.356 | GLOBAL INDUSTRIAL<br>2505 MILL CENTER PARKWAY STE 100<br>BUFORD, GA 30518-3700 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $385.11 |
| 3.357 | GLOBAL LOGIC INC<br>2535 AUGUSTINE DR 5TH FL<br>SANTA CLARA, CA 95054 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $40,628.80 |
| 3.358 | GLYNN ELECTRIC INC<br>ATTN: GENERAL COUNSEL<br>70 INDUSTRIAL PARK RD<br>PLYMOUTH, MA 02360 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $248.00 |
| 3.359 | GNH REAL ESTATE INVESTMENT LLC<br>DUPREE REAL ESTATE GROUP<br>8751 E HAMPDEN AVE, STE B6<br>DENVER, CO 80231-4929 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $18,502.98 |
| 3.360 | GOLETA HOLLISTER, LLC<br>4650 VON KARMAN AVE.<br>NEWPORT BEACH, CA 92660 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,440.68 |
| 3.361 | GOP #2, LLC<br>8000 WARREN PARKWAY,<br>BUILDING I, SUITE 100<br>FRISCO, TX 75034 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,941.17 |
| 3.362 | GOPHER ELECTRICAL CONSTRUCTION LLC<br>6560 14TH CIRCLE N<br>HUGO, MN 55038 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $360.00 |
| 3.363 | GRAND RIDGE PLAZA II, LLC<br>C/O REGENCY CENTERS CORPORATION<br>10900 NE 4TH STREET, SUITE 2230<br>BELLEVUE, WA 98004 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,246.74 |
| 3.364 | GRAND WORLDWIDE LOGISTICS CORP | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $25,735.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | C/O ODYSSEY TRANSPORT AND WAREHOUSE LLC<br>PO BOX 25571<br>NEW YORK, NY 10087-5571 | | | | | |
| 3.365 | GRAVES CROSSING, LLC<br>7101 SHARONDALE COURT, STE 600<br>BRENTWOOD, TN 37027 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,521.56 |
| 3.366 | GREENE TOWN CENTER, LLC<br>600 MADISON AVE, 14TH FLOOR<br>NEW YORK, NY 10022 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $12,217.38 |
| 3.367 | GREENWOOD PLAZA, LLC<br>C/O CARLIN DEVELOPMENT COMPANIES<br>8411 PRESTON ROAD, SUITE 725<br>DALLAS, TX 75225 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,788.94 |
| 3.368 | GREY SKIES PROPERTIES, LLC<br>C/O ACCESS COMMERICAL<br>1303 S. 72ND STREET, SUITE 209<br>OMAHA, NE 68124 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,835.11 |
| 3.369 | GRIBETZ LLC<br>PO BOX 1820<br>MONTGOMERY, TX 77356 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $483.00 |
| 3.370 | GUMOTEX<br>MLADEZNICKA 3062/3A<br>BRECLAV, 690.02<br>CZECH REPUBLIC | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,730,523.19 |
| 3.371 | GWME, LLC; 9961 TRUST; AND CREEKSTONE HOLDINGS, LLC<br>C/O CREEKSTONE HOLDINGS, LLC<br>66010 JOSEPH STREET<br>VANDALIA, MI 49095 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,814.55 |
| 3.372 | H&P INV, LLC<br>C/O HOMER CUTRUBUS<br>892 WEST RIVERDALE ROAD<br>RIVERDALE, UT 84405 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,256.92 |
| 3.373 | H&S PARTNERSHIP, LLC<br>C/O ACCESS COMMERCIAL<br>10730 PACIFIC STREET, SUITE 230<br>OMAHA, NE 68114 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,305.42 |
| 3.374 | HALLMARK REAL ESTATE HOLDINGS, LLC<br>1950 GUFFIN LANE<br>MARIETTA, GA 30066 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,593.89 |
| 3.375 | HAM PRIEN, LLC<br>C/O JONES LANG LASALLE AMERICAS, LNC. RETAII | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,664.67 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | 3344 PEACHTREE RD NE, SUITE 1200<br>ATLANTA, GA 30326 | | | | | |
| 3.376 | HAMILTON PLACE MALL CMBS, LLC<br>PO BOX 5559<br>CAROL STREAM, IL 60194-5559 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,897.41 |
| 3.377 | HAMILTON TC, LLC<br>HAMILTON TOWN CENTER, LLC<br>867974 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0079 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,248.64 |
| 3.378 | HAMRA GATEWAY, LLC<br>C/O HAMRA ENTERPRISES<br>3051 OAK GROVE ROAD, SUITE 101<br>DOWNERS GROVE, IL 60515 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $65,220.50 |
| 3.379 | HANGERS DIRECT<br>PO BOX 1656<br>SAN ANTONIO, TX 78296-1656 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $18,402.00 |
| 3.380 | HANLEY LM PROPERTIES LLC<br>1401 S BRENTWOOD BLVD STE 520<br>ST. LOUIS, MO 63144 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $19,400.50 |
| 3.381 | HANSON INDUSTRIES, INC.<br>15807 E. INDIANA AVENUE<br>SPOKANE VALLEY, WA 99216 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,749.46 |
| 3.382 | HAPPEN VENTURES LLC<br>954 AVE PONCE DE LEON STE 205 - PMB 10573<br>SAN JUAN, PR 00907 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $340.00 |
| 3.383 | HARRISON PROPERTIES ERIE LLC<br>C/O GLOWACKI MANAGEMENT COMPANY<br>3645 WEST LAKE ROAD<br>ERIE, PA 16505 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,599.36 |
| 3.384 | HARSCH INVESTMENT REALTY, LLC, SERIES F<br>1121 S.W. SALMON STREET<br>SUITE 500<br>PORTLAND, OR 97205 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,815.77 |
| 3.385 | HART PACIFIC COMMONS BLOCK 5 OWNER, LLC<br>C/O CLARK HILL PLC<br>14850 NORTH SCOTTSDALE ROAD, SUITE 500<br>SCOTTSDALE, AZ 85254 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,506.04 |
| 3.386 | HASSAPIS FAMILY TRUST<br>C/O GEORGE P. HASSAPIS, ESQ<br>11085 MATTHEWS DRIVE | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,622.49 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | TUSTIN, CA 92782 | | | | | |
| 3.387 | HAWTHORN CP, LLC<br>122 HAWTHORN CENTER<br>VERNON HILLS, IL 60061 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $22,893.63 |
| 3.388 | HD NORTHGLENN, LLC<br>BRYAN B. TODD, ESQ<br>358 S. RIO GRANDE ST., STE 200<br>SALT LAKE CITY, UT 84101 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,986.28 |
| 3.389 | HEMENWAY REALTY VENTURES<br>C/O CHARLES RIVER REALTY GROUP, LLC<br>PO BOX 262<br>NORWOOD, MA 02062 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,767.68 |
| 3.390 | HENNEPIN COUNTY TREASURER<br>A600 GOVERNMENT CENTER<br>300 S 6TH ST<br>MINNEAPOLIS, MN 55487-0060 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $21,499.19 |
| 3.391 | HGIT CLAY TERRACE BLVD LLC<br>C/O HINES MANAGEMENT SERVICES US LLC<br>14390 CLAY TERRACE BLVD, SUITE 165<br>CARMEL, IN 46032 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,320.97 |
| 3.392 | HIGHWAY 58 MARKET, LLC<br>1925 CENTURY PARK EAST, SUITE 600<br>LOS ANGELES, CA 90067-2707 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,027.18 |
| 3.393 | HIREQUEST DIRECT<br>111 SPRINGHALL DR<br>GOOSE CREEK, SC 29445 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $37,200.48 |
| 3.394 | HOLROB SCHAFFLER PARTNERSHIP I<br>C/O PREMIER PROPERTY MANAGEMENT COMPANY, LLC<br>6480 KINGSTON PIKE<br>KNOXVILLE, TN 37919 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,167.50 |
| 3.395 | HOMTEX, INC<br>15295 US HIGHWAY 157<br>VINEMONT, AL 35179 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,530,107.10 |
| 3.396 | HORIZON GROUP, LLC<br>468 NORTH CAMDEN DRIVE, STE 300<br>BEVERLY HILLS, CA 90210 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $24,374.98 |
| 3.397 | HORIZON MEDIA, INC.<br>75 VARICK STREET - 16TH FLOOR<br>NEW YORK, NY 10013 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $8,739,010.68 |
| 3.398 | HORWITZ INC<br>4401 QUEBEC AVENUE NORTH | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,593.47 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | NEW HOPE, MN 55428 | | | | | |
| 3.399 | HPC ROBINHOOD INVESTORS, LP<br>18321 VENTURA BOULEVARD<br>SUITE 980<br>LOS ANGELES, CA 91356 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,842.44 |
| 3.400 | HR DIRECT<br>3300 GATEWAY DR<br>POMPANO BEACH, FL 33069 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $26,423.68 |
| 3.401 | HS LAND COMPANY, LLC<br>DRESSMAN BENZINGER LAVELLE PSC<br>3500 CAREW TOWER, 441 VINE STREET<br>CINCINNATI, OH 45202-3007 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,167.47 |
| 3.402 | HSC PROPERTY OWNER LLC<br>C/O NORTHWOOD RETAIL<br>358 HILLSDALE MALL<br>SAN MATEO, CA 94403 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $12,253.11 |
| 3.403 | HUDSON CENTER HOLDINGS II, LLC<br>2201 O'NEIL ROAD<br>HUDSON, WI 54016 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $20,090.42 |
| 3.404 | HULEN VENTURE, LLC<br>NIXON HULEN VENTURE, LLC<br>1223 N. ROCK ROAD, BLDG H-200<br>WICHITA, KS 67206 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,602.36 |
| 3.405 | HUMDINGER AND SONS LLC<br>404 WASHINGTON AVE N STE 100<br>MINNEAPOLIS, MN 55401 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $13,600.00 |
| 3.406 | HUNG TSUNG-LIEH REVOCABLE TRUST<br>C/O KEEGAN & COPPIN CO., INC<br>1355 N DUTTON AVE., STE 100<br>SANTA ROSA, CA 95401 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,941.43 |
| 3.407 | HUNT VALLEY TOWNE CENTRE LLC<br>C/O GREENBERG GIBBONS<br>3904 BOSTON ST, SUITE 402<br>BALTIMORE, MD 21224 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,588.12 |
| 3.408 | HUNTERS CREEK REALTY HOLDINGS LLC C/O F&L FIDUCIARY SERVICES, LLC<br>3217 S W 35TH BLVD<br>GAINESVILLE, FL 32608 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,973.99 |
| 3.409 | HUTTON GROWTH OFP PUEBLO EX, LLC<br>736 CHERRY STREET<br>CHATTANOOGA, TN 37402 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,519.61 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.410 | HWY 50 PR, LLC<br>C/O NEO FOURNO, INC.<br>3510 N. OAKLAND AVE., SUITE 210<br>SHOREWOOD, WI 53211 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,327.58 |
| 3.411 | HYROSEN PROPERTIES, INC<br>C/O CITY COMMERCIAL MANAGEMENT<br>10722 ARROW ROUTE, SUITE 500<br>RANCHO CUCAMONGA, CA 91729-0548 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,744.71 |
| 3.412 | ICR LLC<br>761 MAIN AVE<br>BUILDING H<br>NORWALK, CT 06851-1080 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $25,000.00 |
| 3.413 | IDENTITI RESOURCES LTD<br>2000 CENTER DR STE C411<br>HOFFMAN ESTATES, IL 60192 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $26,149.45 |
| 3.414 | IMAGE NATIONAL INC<br>16265 STAR ROAD<br>NAMPA, ID 83687-8415 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,407.25 |
| 3.415 | IMPACT TECH INC<br>223 E DE LA GUERRA<br>SANTA BARBARA, CA 93101 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $667,993.04 |
| 3.416 | IMPERIAL DELAWARE, LLC<br>C/O VESTAR PROPERTIES, INC<br>2415 E CAMELBACK ROAD, #100<br>PHOENIX, AZ 85016 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,288.83 |
| 3.417 | INDUSTRIAL COMPRESSOR SOLUTIONS<br>6050 HWY 14<br>GRAY COURT, SC 29645 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $9,105.03 |
| 3.418 | INFOSYS BPM LTD<br>STE 700 CUMBERLAND CENTER IV<br>3225 CUMBERLAND BLVD<br>ATLANTA, GA 30339 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $453,800.67 |
| 3.419 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG #75055<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,006.53 |
| 3.420 | INSITE MISHAWAKA, LLC<br>INSITE MISHAWAKA, L.L.C.,ATTN: GERALD J. KOSTELNY<br>1400 16TH STREET, SUITE 300<br>OAK BROOK, IL 60523 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,548.04 |
| 3.421 | INSTITUTIONAL MALL INVESTORS<br>5750 OLD ORCHARD ROAD | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | SUITE 400<br>SKOKIE, IL 60077 | | | | | |
| 3.422 | INTERSTATE REMOVAL LLC<br>20920 FOREST RD N<br>FOREST LAKE, MN 55025 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $540.00 |
| 3.423 | IRISH HILLS PLAZA WEST II, LLC<br>284 HIGUERA STREET<br>SAN LUIS OBISPO, CA 93401 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,647.90 |
| 3.424 | IRVINE MARKET PLACE II LLC<br>IRVINE COMPANY LLC - 622911-S26493<br>PO BOX 746140<br>LOS ANGELES, CA 90074-6140 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,977.32 |
| 3.425 | IRVINE SPECTRUM CENTER LLC<br>PO BOX 840368<br>LOS ANGELES, CA 90084-0368 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $31,644.94 |
| 3.426 | IRVING J SHERMAN REVOCABLE TRUST<br>2808 ANTHONY LANE SOUTH<br>MINNEAPOLIS, MN 55418 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,640.18 |
| 3.427 | IVT KENNESAW MARKETPLACE, LLC<br>C/O INVENTRUST PROPERTY MANAGEMENT, LLC.<br>3025 HIGHLAND PARKWAY, SUITE 350<br>DOWNERS GROVE, IL 60515 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,841.11 |
| 3.428 | IVT SHOPPES AT FAIRVIEW, LLC<br>C/O INVENTRUST PROPERTIES CORP.<br>3025 HIGHLAND PARKWAY, SUITE 350<br>DOWNERS GROVE, IL 60515 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,781.50 |
| 3.429 | J. LARRY FUGATE REVOCABLE TRUST<br>FUGATE ENTERPRISES<br>208 S. MAIZE ROAD<br>WICHITA, KS 67209 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,779.33 |
| 3.430 | J3 GENERATIONS, LLC<br>C/O J2 PROPERTIES<br>1395 MARSTEN RD.<br>BURLINGAME, CA 94010-2405 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,413.48 |
| 3.431 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,525.86 |
| 3.432 | JANM HOLDINGS LLC<br>2711 N SEPULVEDA BLVD, STE 541<br>MANHATTAN BEACH, CA 90266 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,802.95 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.433 | JARBOU CANTON REAL ESTATE L.L.C.<br>812 S. MAIN STREET, SUITE 200<br>ROYAL OAK, MI 48067 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $1,443.58 |
| 3.434 | JAVELIN LOGISTICS COMPANY INC<br>5545 NW 148TH AVE STE B<br>PORTLAND, OR 97230 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $31,618.26 |
| 3.435 | JERIDA FACILITIES MANAGEMENT LLC<br>3433 LITHIA PINECREST RD #231<br>VALRICO, FL 33596 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,220.13 |
| 3.436 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,855.57 |
| 3.437 | JMC PROPERTIES LOC 180 LLC<br>7430 HARWOOD, SUITE 100<br>WAUWATOSA, WI 53213 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,010.46 |
| 3.438 | JOHN ROBERTS COMPANY<br>9687 EAST RIVER RD<br>COON RAPIDS, MN 55433 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $78,694.76 |
| 3.439 | JOHNSON CONTROLS SECURITY SOLUTION<br>DEPT. CH 10320<br>PALATINE, IL 60055-0320 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $273.00 |
| 3.440 | JOHNSTOWN 3425, LLC<br>C/O GMX REAL ESTATE GROUP ACQUISITIONS, LLC<br>3000 DUNDEE ROAD - SUITE 408<br>NORTHBROOK, IL 60062 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,079.99 |
| 3.441 | JTECC INVESTMENT, LLC<br>C/O UNITED TRUST REALTY COMPANY<br>4 PARK PLAZA, SUITE 830<br>IRVINE, CA 92614 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,334.23 |
| 3.442 | JUBAN SQUARE, LLC<br>P.O. BOX 80296<br>BATON ROUGE, LA 70898-0296 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $15,880.38 |
| 3.443 | K&D ENDEAVORS, INC.<br>12916 SANDBURST LANE<br>BAYONET POINT, FL 34667 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,648.81 |
| 3.444 | KAHL & GOVEIA/MAGNOLIA TEXAS LLC<br>32840 PACIFIC COAST HIGHWAY, SUITE N<br>DANA POINT, CA 92629 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,760.37 |
| 3.445 | KARRAA MANAGEMENT, LLC<br>12215 VENTURA BLVD #206<br>STUDIO CITY, CA 91604 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,375.06 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.446 | KAWIPS DELAWARE TULSA, LLC<br>1590 D ROSECRANS AVE PMB #259<br>MANHATTAN BEACH, CA 90266 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,970.75 |
| 3.447 | KELLY RETAIL, LLC<br>JORDAN JONNA<br>4036 TELEGRAPH ROAD, SUITE 201<br>BLOOMFIELD HILLS, MI 48302 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $17,054.59 |
| 3.448 | KENWOOD SQUARE SC, LLC<br>814 COMMERCE DRIVE, SUITE 300<br>OAK BROOK, IL 60523 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,740.83 |
| 3.449 | KEYSTONE 1916 - 5, LLC<br>207 SAN JACINTO BLVD, SUITE 300<br>AUSTIN, TX 78701 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $21,552.74 |
| 3.450 | KEYSTONE CORPORATION<br>3506 OAKWOOD MALL DR., SUITE B<br>PO BOX 617<br>EAU CLAIRE, WI 54702-0617 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,480.50 |
| 3.451 | KF PARTNERS, GP<br>C/O THE CAPITAL CORPORATION<br>7101 SHARONDALE COURT, SUITE 600<br>BRENTWOOD, TN 37027 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,391.66 |
| 3.452 | KGW-TV<br>1501 SW JEFFERSON STREET<br>PORTLAND, OR 97201 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,817.40 |
| 3.453 | KING OF PRUSSIA ASSOCIATES<br>C/O KRAVCO SIMON COMPANY<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $11,398.94 |
| 3.454 | KIR COPIAGUE L.P.<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,726.73 |
| 3.455 | KIRBY CENTER PARTNERS, L.L.C.<br>222 SIDNEY BAKER ST. S<br>SUITE 305<br>KERRVILLE, TX 78028 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,351.80 |
| 3.456 | KITSAP MALL LLC<br>C/O KITSAP MALL MANAGEMENT OFFICE<br>10315 SILVERDALE WAY NW<br>SILVERDALE, WA 98383 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $350.00 |
| 3.457 | KNOX ENTERPRISES, LLLP<br>C//O RETAIL SPECIALISTS.LLC | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,510.83 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | PO BOX 531247<br>BIRMINGHAM, AL 35253 | | | | | |
| 3.458 | KOKOMO MZL LLC<br>C/O KATZ PROPERTEIS MANAGEMENT LLC<br>565 FIFTH AVENUE, 12TH FLOOR<br>NEW YORK, NY 100017 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,715.13 |
| 3.459 | KOSOY KENDALL ASSOCIATES, LLC<br>302 DATURA STREET, SUITE 100<br>WEST PALM BEACH, FL 33401 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $11,489.76 |
| 3.460 | KP IV NAVY, LLC<br>ANNAPOLIS MALL<br>2002 ANNAPOLIS MALL ROAD<br>ANNAPOLIS, MD 21410 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $11,609.28 |
| 3.461 | KP STAFFING<br>PO BOX 1482<br>FORT WORTH, TX 75062 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,439.34 |
| 3.462 | KRG CEDAR PARK TOWN CENTER, LLC<br>15105 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-5105 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,164.59 |
| 3.463 | KRG LANSING EASTWOOD, LLC<br>13068 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0130 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,366.52 |
| 3.464 | KRG OAK BROOK PROMENADE I, L.L.C.<br>13068 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0130 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,845.92 |
| 3.465 | KRG TUCSON CORNER, LLC<br>15961 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0139 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,457.09 |
| 3.466 | LA CANTERA RETAIL LTD PTRSHP<br>SDS-12-2532, PO BOX 86<br>MINNEAPOLIS, MN 55486-2532 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $49,859.00 |
| 3.467 | LACAMAS NORTHEAST LLC<br>19206 SE 1ST ST., STE 120<br>CAMAS, WA 98607 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,446.12 |
| 3.468 | LADENDORF EQUITIES I LLC<br>PO BOX 714523<br>CINCINNATI, OH 45271-4523 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $10,320.67 |
| 3.469 | LAGY PROPERTIES, LLC<br>12741 SW 38TH TER<br>MIAMI, FL 33175 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,881.39 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.470 LAKESHORE ENTERPRISES HOMESTEAD, LLC<br>22391 HARWICH LANE<br>HUNTINGTON BEACH, CA 92645 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $27,947.63 |
| 3.471 LAKESIDE INVESTMENTS, LLC<br>C/O CB RICHARD ELLIS/MEGA<br>11213 DAVENPORT ST. SUITE 300<br>OMAHA, NE 68154 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,696.35 |
| 3.472 LANDMARK TR, LP<br>C/O TWIST REALTY, LP<br>2300 MCDERMOTT RD., SUITE 200-292<br>PLANO, TX 75025 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,612.13 |
| 3.473 LANDSTAR INWAY, INC<br>PO BOX 784293<br>PHILADELPHIA, PA 19178-4293 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $149,953.01 |
| 3.474 LARC ASSET MANAGEMENT AND REALTY, INC.<br>C/O LAMAR COMPANIES-THE SHOPS AT VALLEY SQUARE<br>10 KINGS ROAD, SUITE 1<br>MADISON, NJ 07940 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,152.24 |
| 3.475 LAS VEGAS PACKAGING & DISTRIBUTION LLC<br>3790 N LAS VEGAS BLVD STE 100<br>LAS VEGAS, NV 89115 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,337.67 |
| 3.476 LAWRENCEVILLE PROPERTIES 222, LLC<br>21 KATIE'S POND ROAD<br>PRINCETON, NJ 08450 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,252.01 |
| 3.477 LBBF LLC<br>6743 EMERALD LN<br>TUSCALOOSA, AL 35406 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,458.33 |
| 3.478 LEGACY INVESTING MANAGEMENT LLC<br>4201 WILSON BLVD #110-159<br>ARLINGTON, VA 22203 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,482.80 |
| 3.479 LEGGETT & PLATT INC<br>PO BOX 757<br>CARTHAGE, MO 64836 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $10,307,223.09 |
| 3.480 LEXINGTON-FAYETTE URBAN CTY GOVERNMENT<br>DIVISION OF REVENUE<br>PO BOX 14058<br>LEXINGTON, KY 40512 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $460.53 |
| 3.481 LIBERTY CENTER LAND TRUST<br>LIBERTY CENTER LAND TRUST<br>1 SLEIMAN PARKWAY SUITE 214 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,326.79 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| JACKSONVILLE, FL 32216 | | | | | |
| 3.482 LIBERTY SYSTEMS INC<br>2081 INDUSTRIAL BLVD<br>STILLWATER, MN 55082 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $400.00 |
| 3.483 LINDALE MALL REALTY HOLDING LLC<br>1010 NORTHERN BLVD, SUITE 234<br>GREAT NECK, NY 11021 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,813.93 |
| 3.484 LITTLE RAPIDS CORP<br>2273 LARSEN ROAD<br>GREEN BAY, WI 54304 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $10,161.96 |
| 3.485 LIVE PERSON INC<br>27260 NETWORK PLACE<br>CHICAGO, IL 60673-1272 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $117,234.00 |
| 3.486 LJM GROUP<br>312 CONKLIN ST<br>FARMINGDALE, NY 11735 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $14,671.49 |
| 3.487 LOADSMART INC<br>C/O STARS MARKETING PVT LTD<br>PO BOX 2999<br>PHOENIX, AZ 85062-2999 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $235,089.03 |
| 3.488 LOGISTICS TITANS SOLUTIONS LLC<br>ATTN: WES STRUEBING<br>3420 NW 178TH ST<br>STE B<br>EDMOND, OK 73012 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $676.28 |
| 3.489 LONDON AND STETELMAN, INC<br>3906 HARDY STREET, SUITE 20<br>HATTIESBURG, MS 39402 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,037.01 |
| 3.490 LONGVIEW YOUNGER LLC<br>14643 DALLAS PARKWAY STE 950<br>DALLAS, TX 75254 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $7,846.33 |
| 3.491 LOUISIANA MEN'S HEALTH ORGANIZATION INC<br>PO BOX 2087<br>BATON ROUGE, LA 70821 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $350.00 |
| 3.492 LYNNHAVEN MALL L.L.C.<br>701 LYNNHAVEN PKWY, STE 1068<br>VIRGINIA BEACH, VA 23452 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,327.36 |
| 3.493 M & M SLEEP NUMBER LLC<br>C/O LANCARTE COMMERICAL PROPERTY MANAGEMENT, LLC<br>2627 TILLAR STREET, SUITE 121<br>FORT WORTH, TX 76107 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,395.11 |
| 3.494 M BOOTH AND ASSOCIATES LLC<br>666 THIRD AVE 7TH FL<br>NEW YORK, NY 10017 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $453,000.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.495 | MACERICH CRABTREE LP<br>4325 GLENWOOD AVENUE, SUITE 1026<br>RALEIGH, NC 27612 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,474.01 |
| 3.496 | MADISON-VENI, LLC<br>350 BERKELEY PARK BLVD., SUITE 5<br>KENSINGTON, CA 94707 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $33,595.96 |
| 3.497 | MAGNOLIA PARK GREENVILLE, LLC<br>M&J WILKOW PROPERTIES, LLC<br>20 SOUTH CLARK STREET, STE 3000<br>CHICAGO, IL 60603 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,898.23 |
| 3.498 | MAGNOLIA WALK,LLC<br>C/O SVN/SOUTHALND<br>2057 DELTA WAY<br>TALLAHASSEE, FL 32303 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,731.61 |
| 3.499 | MALL AT NORTHSHORE, LLC<br>14202 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,405.50 |
| 3.500 | MALL AT WHITE OAKS, LLC<br>2501 WEST WABASH STREET<br>SPRINGFIELD, IL 62704 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,582.98 |
| 3.501 | MALL OF LOUISIANA LLC<br>6401 BLUEBONNET BLVD, STE 5050<br>BATON ROUGE, TX 78036 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,303.10 |
| 3.502 | MANHATTAN KIDS LLC<br>600 S 6TH AVE<br>CITY OF INDUSTRY, CA 91746 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $9,872.00 |
| 3.503 | MARCO TECHNOLOGIES LLC<br>NW7128<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7128 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $197.29 |
| 3.504 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,995.89 |
| 3.505 | MARLEA WADDELL IRREVOCABLE TRUST<br>C/O DCM MANAGEMENT COMPANY<br>8300 EAGER ROAD, SUITE 601<br>ST. LOUIS, MO 63144 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $1,866.03 |
| 3.506 | MARTIN INC<br>125 N COURT ST<br>FLORENCE, AL 35630 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $482.76 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.507 | MASTERCARD INTERNATIONAL INC<br>2000 PURCHASE ST<br>PURCHASE, NY 10577 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $53,655.54 |
| 3.508 | MAYFAIRE TOWN CENTER, LP<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BLVD.<br>CHATTANOOGA, TN 37421 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,986.51 |
| 3.509 | MCCORMICK EQUIPMENT CO INC<br>112 NORTHEAST DR<br>LOVELAND, OH 45140-7144 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,010.15 |
| 3.510 | MCFAM PROPERTY RTE 3 LLC<br>20 EDISON DRIVE<br>WAYNE, NJ 07470 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,013.93 |
| 3.511 | MCKINNEY TRAILER RENTALS<br>2601 SATURN ST STE 110<br>BREA, CA 92821 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $298.24 |
| 3.512 | MCM VALDOSTA, LLC<br>C/O RCG VENTURES, LLC<br>3060 PEACHTREE ROAD NW, SUITE 400<br>ATLANTA, GA 30355 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,793.49 |
| 3.513 | MCMILLAN PROPERTIES LLC<br>10850 E TRAVERSE HWY, STE 5595<br>TRAVERSE CITY, MI 49684 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $1,810.84 |
| 3.514 | MD7 INDIANAPOLIS LLC<br>C/O MIDWEST DIVERSIFIED VII, LLC<br>417 1ST AVE SE<br>CEDAR RAPIDS, IA 52401 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,792.03 |
| 3.515 | MEADOR WAREHOUSING & DISTRIBUTION INC<br>209 CALLAHAN DR<br>MOBILE, AL 36610 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,670.00 |
| 3.516 | MECHANICSBURG DEVELOPERS, LLC<br>C/O DEVELOPERS REALTY CORPORATION<br>1224 MILL STREET, BUILDING A, STE A 200<br>EAST BERLIN, CT 06023 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,851.01 |
| 3.517 | MENARD, INC<br>ATTN: PROPERTIES DEPARTMENT<br>5101 MENARD DRIVE<br>EAU CLAIRE, WI 54703 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,496.37 |
| 3.518 | MERIDIAN CENTERCAL OWNER LLC | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,367.99 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | 1600 EAST FRANKLIN AVE<br>EL SEGUNDO, CA 90245 | | | | | |
| 3.519 | MERSHO GRJT INVESTMENTS, LLC<br>5752 COUNTRY CLUB PKWY<br>SAN JOSE, CA 95138 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,199.09 |
| 3.520 | MESA COUNTY LANDFILL<br>3071 HIGHWAY 50<br>GRAND JUNCTION, CO 81503 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $143.22 |
| 3.521 | METRO CONCIERGE LLC<br>ATTN: GENERAL COUNSEL<br>401 N 3RD ST<br>STE 673<br>MINNEAPOLIS, MN 55401 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $604.94 |
| 3.522 | METRO WOODHAVEN BUILDERS, LLC<br>17-20 WHITESTONE EXP, STE 303<br>WHITESTONE, NY 11375 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $23,351.35 |
| 3.523 | MFK INTERNATIONAL LLC<br>231 MARKET PLACE, SUITE 291<br>SAN RAMON, CA 94583 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,764.90 |
| 3.524 | MGP XI COMMONS WEST, LLC<br>C/O MERLONE GEIER PARTNERS<br>425 CALIFORNIA STREET, 10TH FLOOR<br>SAN FRANCISCO, CA 94014-2113 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,804.08 |
| 3.525 | MH EQUIPMENT COMPANY<br>8901 N INDUSTRIAL RD<br>PEORIA, IL 61615 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,538.39 |
| 3.526 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,410.55 |
| 3.527 | MICROSOFT CORP<br>1950 N STEMMONS FWY STE 5010<br>LB#842467<br>DALLAS, TX 75207 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $15,661.62 |
| 3.528 | MICROSOFT ONLINE INC<br>PO BOX 847543<br>DALLAS, TX 75284-7543 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,226,485.08 |
| 3.529 | MID RIVERS PARTNERS, LLC<br>MIDRIVER EMERALD TIC LLC<br>275 MADISON AVE, SUITE 1100<br>NEW YORK, NY 10016 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,021.77 |
| 3.530 | MIKAILIAN BAYWOOD, LLC<br>C/O HALE RETAIL GROUP<br>1303 HIGHTOWER TRAIL #201<br>ATLANTA, GA 30305 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,461.04 |
| 3.531 | MILAN REAL ESTATE INVESTMENTS, LLC | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,278.06 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | 701 S. PARKER STREET, SUITE 5200<br>ORANGE, CA 92868 | | | | | |
| 3.532 | MILLER LINDEN REALTY GROUP, LLC<br>C/O MID-AMERICA REAL ESTATE - MICHIGAN, INC.<br>38500 WOODWARD AVE, SUITE 100<br>BLOOMFIELD HILLS, MI 48304 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,024.96 |
| 3.533 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $30,000.00 |
| 3.534 | MINER LTD<br>PO BOX 953381<br>ST. LOUIS, MO 63195-3381 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $26,026.57 |
| 3.535 | MK KAPOLEI COMMONS, LLC<br>1288 ALA MOANA BOULEVARD, SUITE 208<br>HONOLULU, HI 96814 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,113.17 |
| 3.536 | MODERNISTIC INC<br>LOCKBOX #6633<br>PO BOX 9438<br>MINNEAPOLIS, MN 55440-9438 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $124,387.07 |
| 3.537 | MOHAWK CARPET DISTRIBUTION INC<br>160 S INDUSTRIAL BLVD<br>CALHOUN, GA 30701 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $13,259.52 |
| 3.538 | MONROEVILLE INVESTORS LLC<br>1585 FREDERICK BLVD.<br>AKRON, OH 44320 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $25,416.86 |
| 3.539 | MONTGOMERY MALL OWNER LLC<br>7101 DEMOCRACY BLVD.<br>BETHESDA, MD 20817 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $12,369.72 |
| 3.540 | MOOD MEDIA NORTH AMERICA<br>4435 EASTGATE MALL - SUITE 125<br>SAN DIEGO, CA 92121 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $64,346.02 |
| 3.541 | MOORE PROPERTIES CAPITAL BLVD LLC<br>8001 SKYECROFT COMMONS DRIVE<br>WAXHAW, NC 28173 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,500.00 |
| 3.542 | MOTIVE TECHNOLOGIES INC<br>PO BOX 737669<br>DALLAS, TX 75373-7669 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,308.33 |
| 3.543 | MP SHOPS AT HIGHLAND VILLAGE LLC<br>C/O JONES LANGE LASALLE AMERICAS, INC. | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,465.03 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 6365 HALCYON WAY, SUITE 970<br>ALPHARETTA, GA 30005 | | | | | |
| 3.544 MPC IV, LLC<br>2151 VOLUNTEER PARKWAY<br>BRISTOL, TN 37620 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,793.05 |
| 3.545 MREG NE36 OWNER, LLC<br>ASVRF NE 1ST AVENUE MIAMI, LLC, C/O AMERICAN REALT<br>515 SOUTH FLOWER STREET, 49TH FLOOR<br>LOS ANGELES, CA 90071 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $11,182.06 |
| 3.546 MULTIFAMILY UTILITY COMPANY INC<br>PO BOX 86229<br>SAN DIEGO, CA 92138-6229 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $667.28 |
| 3.547 MV TOWN CENTER PARCEL 4, L.P.<br>C/O BURNHAM USA EQUITES, LLC<br>860 NEWPORT CENTER DR. #150<br>NEWPORT BEACH, CA 92660 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,098.17 |
| 3.548 MVP CLERMONT, LLC<br>PO BOX 2624<br>WINDERMERE, FL 34786 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $12,205.86 |
| 3.549 MVV OWNER LLC<br>117777 SAN VINCENTE BLVD STE 900<br>LOS ANGELES, CA 90049 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $27,805.59 |
| 3.550 NADG/BROCK (ALTON PBG) LP,<br>5320 DONALD ROSS ROAD, STE 130<br>PALM BEACH GARDENS, FL 33418 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,803.79 |
| 3.551 NATIONAL PROJECT MANAGEMENT INC<br>12970 MAURER INDUSTRIAL DR STE 120<br>ST. LOUIS, MO 63127 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $377,863.73 |
| 3.552 NBC NETWORK<br>C/O NBC UNIVERSAL<br>PO BOX 402971<br>ATLANTA, GA 30384-2971 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $234,611.05 |
| 3.553 NEED IT NOW OHIO<br>37-18 57TH ST<br>WOODSIDE, NY 11377 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $16,298.34 |
| 3.554 NELLA NT, LLC, TOWER NT, LLC AND STEPHEN AND ANNE NT, LLC<br>1661 E. MONTE VISTA AVE., SUITE Q-107<br>VACAVILLE, CA 95688 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,070.44 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.555 | NEO REALTY GROUP LLC (7720 MENTOR TRUST ACCOUNT)<br>PO BOX 770079<br>LAKEWOOD, OH 44107 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,675.52 |
| 3.556 | NEST<br>591 MANTUA BLVD STE 101<br>SEWELL, NJ 08080 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $219.86 |
| 3.557 | NET3 (GURNEE), LLC<br>NET3 REAL ESTATE, LLC<br>109 SYMONDS DR., #306<br>HINSDALE, IL 60522 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,751.06 |
| 3.558 | NEW PLAN HAMPTON VILLAGE, LLC<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,576.43 |
| 3.559 | NFL PLAYERS<br>1133 20TH ST NW STE 500<br>WASHINGTON, DC 20036 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,358.30 |
| 3.560 | NFL VENTURES LLP<br>1 SABOL WAY<br>MT LAUREL, NJ 08054 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,622,500.00 |
| 3.561 | NINJA CIRCUITS<br>ATTN: GENERAL COUNSEL<br>1651 POHL RD<br>MANKATO, MN 56001 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,519.10 |
| 3.562 | NNN REIT, LP<br>450 S ORANGE AVE, SUITE 900<br>ORLANDO, FL 32801 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $21,059.08 |
| 3.563 | NNN SOLUTIONS INDIANA II, LLC<br>ROCHMAN & ASSOCIATES, LLC<br>55 WEST MONROE STREET<br>SUITE 3950<br>CHICAGO, IL 60603 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,514.51 |
| 3.564 | NOGLE AND BLACK, INC.<br>1009 WILSHIRE COURT<br>CHAMPAIGN, IL 61821 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,460.01 |
| 3.565 | NORTH NOVI INVESTORS, LLC<br>29201 TELEGRAPH, SUITE 410<br>SOUTHFIELD, MI 48034 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,978.26 |
| 3.566 | NORTHLAKE PLACE II, LLC<br>1027 NORTH MANGO ROAD – SUITE 2<br>WEST PALM BEACH, FL 33409 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,513.10 |
| 3.567 | NP/I&G EASTCHASE PROPERTY OWNER<br>PO BOX 530194<br>ATLANTA, GA 30353-0194 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $100.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.568 | OAK PARK KS LLC<br>C/O BLOCK REAL ESTATE SERVICES, LLC<br>4622 PENNSYLVANIA, SUITE 700<br>KANSAS CITY, MO 64112 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $14,453.05 |
| 3.569 | OAKRIDGE MALL LLC<br>2049 CENTURY PARK EAST<br>41ST FLOOR<br>LOS ANGELES, CA 90067 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,198.88 |
| 3.570 | OAKWOOD SQUARE (E&A) LLC<br>DEPARTMENT #2174<br>PO BOX 536856<br>ATLANTA, GA 30353-6856 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,947.52 |
| 3.571 | OCEAN BLUE LOGISTICS INC<br>8825 BOGGY CREEK RD<br>ORLANDO, FL 32824 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,948.21 |
| 3.572 | OCEAN FRONT WALK, LLC<br>C/O DR. ATEF RAFLA<br>3200 S. BRISTON STREET<br>SANTA ANA, CA 92704 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,583.33 |
| 3.573 | ODINTEQ LLC<br>201 NE PARK PLAZA DR STE 200<br>VANCOUVER, WA 98684 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $236,521.15 |
| 3.574 | ODP BUSINESS SOLUTIONS LLC<br>6600 N MILITARY TRAIL<br>BOCA RATON, FL 33496 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,628.55 |
| 3.575 | OLD BRIDGE REGENCY-VILLAGE, LLC<br>C/O REGENCY CENTERS CORPORATION<br>ONE INDEPENDENT DRIVE, SUITE 114<br>JACKSONVILLE, FL 32202-5019 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,681.01 |
| 3.576 | OLD ORCHARD URBAN LTD PARTNERSHIP<br>4905 OLD ORCHARD CENTER, SUITE 066<br>SKOKIE, IL 60077 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,883.46 |
| 3.577 | ON VETERANS, LLC<br>C/O ACCESS COMMERCIAL, LLC<br>10730 PACIFIC STREET, SUITE 230<br>OMAHA, NE 68114 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,392.24 |
| 3.578 | ONE GLOBAL PROPERTY MANAGEMENT LLC<br>900 N FEDERAL HIGHWAY STE 300<br>HALLANDALE BEACH, FL 33009 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,847.72 |
| 3.579 | ONE STOP FACILITIES MAINTENANCE CORP | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,775.39 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | 330 W 38TH ST STE 511<br>NEW YORK, NY 10018 | | | | | |
| 3.580 | ONEFOURTEEN LLC<br>6995 UNION PARK CENTER, STE 440<br>MIDVALE, UT 84047 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,912.04 |
| 3.581 | OP III-EIGF PROMENADE RETAIL, LP<br>500 W 5TH STREETSUITE 700<br>AUSTIN, TX 78701 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,100.27 |
| 3.582 | ORACLE AMERICA<br>PO BOX 203448<br>DALLAS, TX 75320-3448 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $83,475.00 |
| 3.583 | ORACLE AMERICA, INC.<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $177,039.25 |
| 3.584 | ORYX CABLE INC<br>382 HIAWATHA DR<br>LAKE IN THE HILLS, IL 60156 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $14,265.72 |
| 3.585 | OVATIVE GROUP LLC<br>729 N WASHINGTON AVE FL 10<br>MINNEAPOLIS, MN 55401 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $532,646.27 |
| 3.586 | OZH, LLC<br>3000 ALTAMESA BLVD, STE 300<br>FORT WORTH, TX 76133 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,843.50 |
| 3.587 | P&P ACQUISITIONS, LLC<br>57 GREENCROFT DRIVE<br>CHAMPAIGN, IL 61821 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,807.01 |
| 3.588 | PACE INTERNATIONAL<br>3582 TECHNOLOGY DR NW (ACH)<br>ROCHESTER, MN 55901 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,549.94 |
| 3.589 | PACIFIC / LEWIS PROPERTIES<br>ONE CORPORATE PLAZA, 2ND FL<br>NEWPORT BEACH, CA 92660 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,400.08 |
| 3.590 | PAL PROPERTIES<br>C/O GARY A TAYLOR INVESTMENT COMPANY<br>2574 CHRISTMASVILLE COVE, STE H<br>JACKSON, TN 38305 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,675.24 |
| 3.591 | PARK MEADOWS MALL, LLC<br>8401 PARK MEADOWS CENTER DRIVE<br>LONE TREE, CO 80124 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $21,758.53 |
| 3.592 | PARKWAY PLACE SPE, LLC<br>CBL & ASSOCIATES MANAGEMENT INC. | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,134.90 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BOULEVA CHATTANOOGA, TN 37421-6000 | | | | | |
| 3.593 | PASCHALL TRUCK LINES, INC 3443 US HIGHWAY 641 SOUTH MURRAY, KY 42071 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,239.24 |
| 3.594 | PATEL HOOVER, LLC PO BOX 113 COLONIA, NJ 07067 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,253.57 |
| 3.595 | PAVE PROPERTIES C/O LATIPAC PROPERTY MANAGEMENT, INC. PO BOX 162304 AUSTIN, TX 78716 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,133.19 |
| 3.596 | PCI PRIVATE LTD 35 PIONEER RD NO SINGAPORE, 628475 SINGAPORE | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,510,463.39 |
| 3.597 | PD CARPENTRY & MASONRY INC 36 26 GREENPOINT AVE LONG IISLAND CITY, NY 11101 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $89,066.43 |
| 3.598 | PEAKS CENTER, LLC C/O WHITNEY COMMERCIAL REAL ESTATE 1100 RIDGEFIELD BLVD, SUITE 100 ASHEVILLE, NC 28806 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,820.77 |
| 3.599 | PENNWOOD A, LLC 8647 BURNING TREE DRIVE FRANKTOWN, CO 80116 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,085.91 |
| 3.600 | PENSKE TRUCK LEASING CO LP PO BOX 827380 PHILADELPHIA, PA 19182-7380 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $14,574.63 |
| 3.601 | PEOPLE READY ATTN: SDESPAIN PO BOX 2910 TACOMA, WA 98401 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $80,333.53 |
| 3.602 | PF PORTFOLIO 2, LP 1900 MAIN STREET, 5TH FLOOR IRVINE, CA 92614-7321 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,973.27 |
| 3.603 | [REDACTED NAME] [REDACTED ADDRESS] | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,467.35 |
| 3.604 | PINNACLE HILLS, LLC, C/O PINNACLE HILLS WEST 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,924.88 |
| 3.605 | PINTEREST 651 BRANNON ST | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $492,825.42 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | SAN FRANCISCO, CA 94107 | | | | | |
| 3.606 | PIXEL FARM INC<br>108 WASHINGTON AVE N<br>MINNEAPOLIS, MN 55401 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $27,612.50 |
| 3.607 | PL PENTAGON LLC<br>C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,864.02 |
| 3.608 | PLEASANT RUN AND 67, LTD (CEDAR HILL POINTE)<br>PO BOX 660394<br>DALLAS, TX 75266 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,592.37 |
| 3.609 | PLYMOUTH COMMERCE WAY, LLC<br>C/O DAVIS MANAGEMENT COMPANY, LLC<br>125 HIGH STREET, #2111<br>BOSTON, MA 02110 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $12,918.00 |
| 3.610 | POLO TOWNE CROSSING, PLANO TX, LLC<br>10250 CONSTELLATION BLVD, SUITE 2850<br>LOS ANGELES, CA 90067 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,512.94 |
| 3.611 | POOLER FIRST WATCH & SLEEP NUMBER JV<br>C/O NEWBURGER-ANDES & CO.<br>201 ALLEN ROAD, SUITE 300<br>ATLANTA, GA 30328 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,924.10 |
| 3.612 | POP CAPACITY INC<br>4155 POINTE VECCHIO CIRCLE<br>CUMMING, GA 30040 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $700.00 |
| 3.613 | POSTMASTER<br>MPLS BMEU ATTN: WINDOW D-12<br>3501 BROADWAY ST NE<br>MINNEAPOLIS, MN 55413-9651 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $126,911.41 |
| 3.614 | POWELL-BEND LLC<br>2625 NORTHUP WAY<br>BELLEVUE, WA 98004 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,099.91 |
| 3.615 | PR FINANCING LIMITED PARTNERSHIP<br>FRANCIS SCOTT KEY MALL<br>5500 BUCKEYTOWN PIKE<br>FREDERICK, MD 21703 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,166.62 |
| 3.616 | PR VALLEY LP/VALLEY MALL<br>PO BOX 73828<br>CLEVELAND, OH 44193 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $209.70 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.617 | PR WS GARDEN CITY PROPERTY OWNER LLC<br>33 BOYLSTON STREET, SUITE 300<br>CHESTNUT HILL, MA 02467 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,845.64 |
| 3.618 | PRC INVESTMENTS, LTD.<br>3003 W ALABAMA<br>HOUSTON, TX 77098 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $263.45 |
| 3.619 | PRIDE STAFF INC<br>7535 N PALM AVE STE 101<br>FRESNO, CA 93711 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $41,073.10 |
| 3.620 | PRINTCRAFT CO INC<br>259 CITY LAKE ROAD<br>LEXINGTON, NC 27295 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $838.14 |
| 3.621 | PRIORITY PROPERTY MANAGEMENT LLC<br>737 E MARKET STREET<br>HARRISONBURG, VA 22801 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,269.08 |
| 3.622 | PROJECT BORDEAUX<br>9935D REA RD #234<br>CHARLOTTE, NC 28277 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $13,500.00 |
| 3.623 | PROV 21 5 GROUP, LLC<br>120 CROSSPOINTE DR.<br>WESTCHESTER, PA 19380 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $1,807.42 |
| 3.624 | PURE WATER PARTNERS LLC<br>PO BOX 24445<br>SEATTLE, WA 98124-0445 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,082.30 |
| 3.625 | QUATTRO GREAT FALLS, LLC<br>C/O QUATTRO DEVELOPMENT, LLC<br>1100 JORIE BLVD. #140<br>OAK BROOK, IL 60523 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,086.43 |
| 3.626 | QUICKSILVER EXPRESS COURIER INC<br>203 E. LITTLE CANADA RD<br>LITTLE CANADA, MN 55117 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $172.01 |
| 3.627 | RCG-COLORADO SPRINGS VIII, LLC<br>C/O RCG VEMTIRES JP;DOMGS. ::C<br>3060 PEACHTREE ROAD, SUITE 400<br>ATLANTA, GA 30305 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,191.76 |
| 3.628 | RCG-GAINESVILLE PM, LLC<br>C/O RCG VENTURES, LLC<br>3060 PEACHTREE ROAD NW, SUITE 400<br>ATLANTA, GA 30305 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,654.44 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.629 | RCG-STROUD TOWNSHIP PM, LLC<br>C/O RCG VENTURES<br>3060 PEACHTREE ROAD NW, SUITE 400<br>ATLANTA, GA 30305 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $37,656.88 |
| 3.630 | RCG-WYOMISSING PM, LLC<br>C/O RCG VENTURES, LLC<br>HIFFMAN ASSET MGMT, ONE OAKBROOK TERRACE, SUITE 400<br>OAKBROOK TERRACE, IL 60181 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $1,040.26 |
| 3.631 | RCR BRISTOL, LLC<br>(METRO NORTH)<br>PO BOX 30412<br>TAMPA, FL 33630 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $12,093.74 |
| 3.632 | REALTY INCOME CORPORATION<br>REALTY INCOME CORPORATION<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $18,745.36 |
| 3.633 | REDDIT INC<br>303 2ND STREET<br>SOUTH TOWER, 5TH FLOOR<br>SAN FRANCISCO, CA 94107 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $295,580.29 |
| 3.634 | REGENCY CENTERS LP<br>C/O REGENCY CENTERS CORP,<br>ONE INDEPENDENT DR, STE 114<br>JACKSONVILLE, FL 32202-5019 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $25,946.28 |
| 3.635 | REINHOLD JACKSONVILLE ABC PROPERTIES, LLC<br>1845 TOWN CENTER BOULEVARD, SUITE 105<br>FLEMING ISLAND, FL 32003 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,570.72 |
| 3.636 | RETAIL EQUITY DEVELOPMENT 9, LLC<br>P.O. BOX 92558<br>ALBUQUERQUE, NM 87199 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,877.79 |
| 3.637 | RETAIL MAIN/OST ASSOCIATES, LP<br>4500 BISSONNET STREET, SUITE 200<br>BELLAIRE, TX 77401 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,352.60 |
| 3.638 | RETAIL STRATEGIES, LLC<br>10739 DEERWOOD PARK BLVD, STE 300<br>JACKSONVILLE, FL 32256 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,833.65 |
| 3.639 | REVEST 2, LLC<br>C/O DAVID CONLEY<br>8405 GREENSIDE DR.<br>DUBLIN, OH 43017 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,012.25 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.640 | RGV II, LLC<br>1501 N. BORDER AVE, SUITE 104<br>WESLACO, TX 78599 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,777.77 |
| 3.641 | RICK SCHMIT RENTALS, INC.<br>1449 EAST CEDAR CREEK RD<br>GRAFTON, WI 53024 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,611.34 |
| 3.642 | RIDERWOOD USA, INC.<br>400 S. BALDWIN AVE; STE 231<br>ARCADIA, CA 91007 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,515.09 |
| 3.643 | RIDGEDALE CENTER, LLC<br>SDS-12-2774<br>MINNEAPOLIS, MN 55486-2774 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $15,216.13 |
| 3.644 | RISEN STAR, LLC<br>RISEN STAR, LLC<br>P.O. BOX 5902<br>METAIRIE, LA 70009-5902 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,400.90 |
| 3.645 | RITHUM CORPORATION<br>ATTN: GENERAL COUNSEL<br>1201 PEACHTREE ST NE<br>STE 600<br>ATLANTA, GA 30361 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,288.45 |
| 3.646 | RIVERSIDE CROSSING THREE DEVELOPMENT LLC<br>211 NORTH STADIUM BLVD., STE 201<br>COLUMBIA, MO 65203 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $220.00 |
| 3.647 | RJ MILFORD, LLC<br>C/O RJ CAPITAL HOLDINGS LLC<br>215-15 NORTHERN BLVD, STE 301<br>BAYSIDE, NY 11361 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,502.47 |
| 3.648 | RJ TWO NOTCH LLC<br>SOUTHERN FARM BUREAU LIFE INSURANCE COMPANY<br>1401 LIVINGSTON LANE<br>JACKSON, MS 39213 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,780.62 |
| 3.649 | RK STUART, LLC<br>C/O RK CENTERS<br>17100 COLLINS AVENUE, SUITE 225<br>SUNNY ISLES BEACH, FL 33160 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,996.03 |
| 3.650 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,855.99 |
| 3.651 | ROCKAWAY TOWN PLAZA, LLC<br>322 W. 5TH ST. #310<br>MARYSVILLE, OH 43040 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,030.55 |
| 3.652 | ROLL-A-SHADE INC<br>12101 MADERA WAY<br>RIVERSIDE, CA 92503 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,230.38 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.653 | ROSE PEST SOLUTIONS<br>1130 LIVERNOIS RD<br>TROY, MI 48083 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $608.00 |
| 3.654 | ROSS REALTY, INC.<br>C/O ROSS NEWICK<br>38 BEACH STREET<br>EAST HANOVER, NJ 07936 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,043.43 |
| 3.655 | ROUTE 146 MILLBURY PROPERTY LLC<br>33 BOYLSTON STREET STE 3000<br>CHESTNUT HILL, MA 02467 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,026.19 |
| 3.656 | RR TOWN CENTER ASSOCIATES LLC<br>PROPERTY #630910<br>PO BOX 850300<br>MINNEAPOLIS, MN 55485-0300 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $11,826.00 |
| 3.657 | RS AMERICAS INC<br>7151 JACK NEWELL BLVD S<br>FORT WORTH, TX 76118 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $132.07 |
| 3.658 | RSS JPMBB2O14-C25 - MS T4C, LLC<br>C/O JLL, 1001 BARNES CROSSING ROAD, SUITE 106<br>TUPELO, MS 38804 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,395.75 |
| 3.659 | RUMPKE<br>PO BOX 538710<br>CINCINNATI, OH 45253 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $7,369.99 |
| 3.660 | RXO FREIGHT FORWARDING INC<br>27839 NETWORK PL<br>CHICAGO, IL 60673 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $9,625.00 |
| 3.661 | RXO LAST MILE INC<br>1851 W OAK PKWY STE 100<br>MARIETTA, GA 30062 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $251,165.00 |
| 3.662 | RYDER TRUCK RENTAL INC<br>PO BOX 96723<br>CHICAGO, IL 60693-6723 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $555,553.84 |
| 3.663 | SAFEGUARD FIRE<br>12005 N BRYAN RD<br>MISSION, TX 78573 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,017.55 |
| 3.664 | SAHEE HEIGHTS, LLC<br>17 SHADY BROOK DR.<br>WEST HARTFORD, CT 06107 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,833.70 |
| 3.665 | SAI ORLANDO AVE, LLC<br>11066 ULLSWATER LANE<br>WINDERMERE, FL 34786 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $25,264.78 |
| 3.666 | SAN ISIDRO NORTH, LTD.<br>9901 MCPHERSON AVENUE<br>SUITE 201 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $14,446.08 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | LAREDO, TX 78045 | | | | | |
| 3.667 | SANFORD EXCHANGE LLC<br>3521 VOLUNTEER BLVD<br>HENDERSON, NV 89044 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,272.55 |
| 3.668 | SANTEE TROLLEY SQUARE 991, LP<br>1621-B SOUTH MELROSE DRIVE<br>VISTA, CA 92081 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,989.64 |
| 3.669 | SAUCON VALLEY LIFESTYLE CENTER, L.P.<br>C/O PGIM REAL ESTATE<br>655 BROAD STREET, 14TH FLOOR<br>NEWARK, NJ 07102 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,649.93 |
| 3.670 | SCM INTERNATIONAL, INC.<br>433 NORTH LOOP W<br>HOUSTON, TX 77008-2029 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,316.33 |
| 3.671 | SCOTT GENERAL CONTRACTING<br>11535 W 183RD PLACE<br>SUITE 121<br>ORLAND PARK, IL 60467 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $21,740.00 |
| 3.672 | SCP II OAKS, LLC<br>11601 WILSHIRE BLVD., SUITE 1750<br>LOS ANGELES, CA 90025 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $11,716.81 |
| 3.673 | SDP DEVELOPMENT, LLC<br>7452 GRASSY FIELD COURT<br>LAS VEGAS, NV 89131 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,597.90 |
| 3.674 | SDQ INC<br>4737 COUNTY RD 101 STE#250<br>MINNETONKA, MN 55345 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,523.33 |
| 3.675 | SEASONAL CONCEPTS LAWN & LANDSCAPING CO<br>PO BOX 7965<br>COLUMBUS, GA 31908 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,127.60 |
| 3.676 | SECOND SDK, L.L.C.<br>1201 N. SOUTHLAKE DR<br>HOLLYWOOD, FL 33019 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,032.45 |
| 3.677 | SECURITAS TECHNOLOGY CORP<br>DEPT CH 10651<br>PALATINE, IL 60055 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $251.84 |
| 3.678 | SEGERDAHL CORP<br>1351 S. WHEELING ROAD<br>WHEELING, IL 60090 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $561,823.62 |
| 3.679 | SEROTA ISLIP BLUFFTON, LLC<br>C/O LIGHTHOUSE REALTY PARTNERS, LLC<br>70 EAST SUNRISE HIGHWAY, SUITE 610 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,538.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | VALLEY STREAM, NY 11581 | | | | | |
| 3.680 | SHAPIRO PROPERTIES ASSOCIATES LLC<br>PO BOX 109<br>WEST CHESTERFIELD, NH 03466 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,068.79 |
| 3.681 | SHASTA REALTY LLC<br>C/O NAMDAR REALTY GROUP LLC<br>150 GREAT NECK ROAD, SUITE 304<br>GREAT NECK, NY 11021 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,422.04 |
| 3.682 | SHAWNICK MACON, LLC<br>9891 IRVINE CENTER DR., STE 200<br>IRVINE, CA 92618 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,311.46 |
| 3.683 | SHEER ID INC<br>BOX 83017<br>WOBURN, MA 01813-3017 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $18,750.00 |
| 3.684 | SHI INTERNATIONAL CORP<br>290 DAVIDSON AVE<br>SOMERSET, NJ 08873 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $12,302.20 |
| 3.685 | SHI OWNER, LLC<br>JSH PROPERTIES, INC.<br>509 OLIVE WAY, SUITE 1011<br>SEATTLE, WA 98101 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $19,400.51 |
| 3.686 | SHOPS AT 29, LTD.<br>C/O TERRACOR REAL ESTATE SERVICES<br>10101 REUNION PLACE,SUITE 500<br>SAN ANTONIO, TX 78216 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $860.44 |
| 3.687 | SHOPS AT EMERALD LLC<br>C/O CARPIONATO GROUP<br>1414 ATWOOD AVENUE<br>JOHNSTON, RI 02919 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,374.62 |
| 3.688 | SHOPS AT LAKEPORT COMMONS INVESTORS, LLC<br>3298 GOVERNOR DR. #22769<br>SAN DIEGO, CA 92122 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,598.14 |
| 3.689 | SHOPS AT RIVER RIDGE, LLC<br>3755 CORPORATE WOODS DRIVE<br>BIRMINGHAM, AL 35242 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $23,254.64 |
| 3.690 | SHORT PUMP INVESTORS, LLC<br>PO BOX 7388<br>RICHMOND, VA 23221 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,722.15 |
| 3.691 | SHREVE CENTER DE, L.L.C.<br>211 NORTH STADIUM BOULEVARD, SUITE 201<br>COLUMBIA, MO 65203 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,602.57 |
| 3.692 | SHUTTERSTOCK INC<br>350 5TH AVE 21ST FL | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $11,698.40 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | NEW YORK, NY 10118 | | | | | |
| 3.693 | SILVERDALE PROPERTY OWNER LLC<br>1600 E. FRANKLIN AVENUE, SUITE A<br>EL SEGUNDO, CA 90245 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,420.97 |
| 3.694 | SIMON PROPERTY GROUP LP<br>2894 EAST 3RD STREET<br>BLOOMINGTON, IN 47401 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,848.91 |
| 3.695 | SIMONCRE STETSON III, LLC<br>6900 E. 2ND STREET<br>SCOTTSDALE, AZ 85251 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,467.26 |
| 3.696 | SKAQSSC 2014, LLC<br>P.O. BOX 3487<br>LACEY, WA 98509-3487 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,028.00 |
| 3.697 | SKINNY PROPERTIES, LLC<br>3737 GATEWAY BLVD, W.<br>EL PASO, TX 79903 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,100.19 |
| 3.698 | SKISLEEP LLC<br>3140 GOLD CAMP DRI., STE. #150<br>RANCHO CORDOVA, CA 95670 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,341.77 |
| 3.699 | SLEEP ROGERS, LLC<br>COLLIERS INTERNATIONAL<br>4204 S PINNACLE HILLS PARKEWAY, SUITE 102<br>ROGERS, AR 72758 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,325.40 |
| 3.700 | SLEEPER HOLD LLC<br>1901 AVENUE OF THE STARS, SUITE 630<br>LOS ANGELES, CA 90067 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $18,387.41 |
| 3.701 | SM RET EIV, LLC<br>5910 N CENTRAL EXPY, STE. 1200<br>DALLAS, TX 75206 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,997.84 |
| 3.702 | SMART GROWTH-CUMMING, LLC<br>WELLS FARGO BANK, NATIONAL ASSOCIATION<br>FORT COLLINS HORSETOOTH, 3600 S. COLLEGE<br>FORT COLLINS, CO 80525 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,734.84 |
| 3.703 | SMITHCO 306, LLC<br>1400 POST OAK BLVD., SUITE 900<br>HOUSTON, TX 77056 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $17,283.47 |
| 3.704 | SMOKEY POINT COMMERCIAL, LLC<br>1457 130TH AVE NE<br>BELLEVUE, WA 98005 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,664.40 |
| 3.705 | SMTP LLC<br>64 WILMORE ROAD | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,096.10 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | BRYCE, LA 71409 | | | | | |
| 3.706 | SNX, LLC<br>6725 W. CENTRAL AVEL, SUITE U<br>TOLEDO, OH 43617 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,187.83 |
| 3.707 | SOCM I, LLC<br>2751 PARK VIEW COURT, SUITE 261<br>OXNARD, CA 93036 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $1,657.00 |
| 3.708 | SOMERA ROAD - 17800 ROYALTON, LLC<br>C/O COLLIERS INTERNATIONAL<br>425 WALNUT STREET, SUITE 1200<br>CINCINNATI, OH 45202 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,314.72 |
| 3.709 | SOUTH ANCHORAGE SB, LLC<br>813 D STREET<br>SUITE 200<br>ANCHORAGE, AK 99501 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,635.40 |
| 3.710 | SOUTH BAY CENTER LLC<br>ATTN: SUSIE GRANT<br>1815 HAWTHORNE BLVD - SUITE 201<br>REDONDO BEACH, CA 90278 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,081.06 |
| 3.711 | SOUTHERN DOCK PRODUCTS<br>PO BOX 840602<br>DALLAS, TX 75284-0602 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,293.60 |
| 3.712 | SOUTHLANDS TC LLC<br>C/O M & J WILKOW PROPERTIES, LLC<br>20 SOUTH CLARK STREET, SUITE 3000<br>CHICAGO, IL 60603 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,175.65 |
| 3.713 | SOUTHPARK MALL LIMITED PARTNERSHIP<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $12,570.86 |
| 3.714 | SOUTHPONT MALL, LLC<br>THE STREETS AT SOUTHPOINT<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $1,613.99 |
| 3.715 | SP EAST, LLLP<br>C/O BAKER AND LASSITER<br>3350 RIVERWOOD PARKWAY, SUITE 1800<br>ATLANTA, GA 30339 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,720.97 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.716 | SPARTANBURG SMS LLC<br>1205 SW 37TH AVE, THIRD FLOOR<br>MIAMI, FL 33135 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,175.80 |
| 3.717 | SPECTRA DEVELOPMENT COMPANY<br>2000 GEORGETOWN DRIVE, SUITE 100<br>SEWICKLEY, PA 15143 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,232.75 |
| 3.718 | SPS COMMERCE INC<br>333 S 7TH STE 1000<br>MINNEAPOLIS, MN 55402 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,491.90 |
| 3.719 | SR 60 VERO LLC<br>105 FOULK RD<br>WILMINGTON, DE 19803 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,570.62 |
| 3.720 | SRMF TOWN SQUARE OWNER LLC<br>200 SOUTH MICHIGAN AVENUE, SUITE 400<br>CHICAGO, IL 60604-2411 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,503.96 |
| 3.721 | ST CLAIR SQUARE SPE, LLC<br>LEASE ID: LSELECO0<br>P.O. BOX 749459<br>ATLANTA, GA 30374-9459 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,472.97 |
| 3.722 | STANDARD FIBER LLC<br>919 E HILLSIDE BLVD STE 100<br>FOSTER CITY, CA 94404 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $71,571.80 |
| 3.723 | STANLEY CONVERGENT SECURITY SOLUTIONS<br>ATTN: GENERAL COUNSEL<br>8350 SUNLIGHT DR<br>FISHERS, IN 46037 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,556.54 |
| 3.724 | STATION PARK CENTERCAL OWNER, LLC<br>PO BOX 410041<br>SALT LAKE CITY, UT 84141-0041 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,562.48 |
| 3.725 | STEAM LOGISTICS LLC<br>325 MARKET ST STE 204<br>CHATTANOOGA, TN 37402 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $328,358.27 |
| 3.726 | STERLING COMMONS, LLC<br>201 W SPRINGFIELD AVE, 11TH FL,<br>PO BOX 140<br>CHAMPAIGN, IL 61824-0140 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,331.31 |
| 3.727 | STONEBRIAR MALL, LLC<br>PO BOX 860762<br>MINNEAPOLIS, MN 55486-0762 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $27,288.12 |
| 3.728 | STORAGE VENTURES, LLC<br>150 GOVERNMENT STREET<br>SUITE 1003A | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,016.45 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | MOBILE, AL 36602 | | | | | |
| 3.729 | STORD INC<br>817 W PEACHTREE STREET NW, SUITE 200<br>ATLANTA, GA 30308 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $96,596.74 |
| 3.730 | STP SUB FM2, LLC<br>C/O ORION INVESTMENT<br>200 S. BISCAYNE BOULEVARD, SEVENTH FLOOR<br>MIAMI, FL 33131 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,543.15 |
| 3.731 | SU DIXIE BELLE, LLC<br>AKERMAN SENTERFITT<br>ONE S.E. THIRD AVENUE, 25TH FLOOR<br>MIAMI, FL 33131 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,465.66 |
| 3.732 | SUGAR HOLLOW ASSOCIATES LLC<br>2 STONY HILL RD<br>BETHEL, CT 06801 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,881.51 |
| 3.733 | SUMMIT FIRE NATIONAL CONSULTING LLC<br>PO BOX 855227<br>MINNEAPOLIS, MN 55485 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $136,996.64 |
| 3.734 | SUMMIT FIRE PROTECTION<br>PO BOX 851675<br>MINNEAPOLIS, MN 55485-1675 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,145.50 |
| 3.735 | SUSO 4 GALLERIA LP<br>SLATE GROCERY TWO LP, C/O SLATE ASSET MANAGEMENT, LP<br>121 KING STREET WEST, SUITE 200<br>TORONTO, ON M5H 3T9 CA | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,838.57 |
| 3.736 | SWIFT CREEK CAPITOL, LLC<br>13900 EASTBLUFF ROAD<br>MIDLOTHIAN, VA 23112 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,591.62 |
| 3.737 | SYCURIO LIMITED<br>PANNELL HOUSE PARK ST<br>GUILDFORD, GU1 4HN<br>GREAT BRITAIN | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $1,677.00 |
| 3.738 | SYNERGY INVESTMENT GROUP OF MN, LLC (CENTRE PLACE)<br>C/O GC REAL ESTATE PARNTERS<br>3345 WEST ST GERMAIN ST<br>ST. CLOUD, MN 56301 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,237.10 |
| 3.739 | SYSTEM1 RESEARCH INC<br>450 LEXINGTON AVE 4TH FL<br>NEW YORK, NY 10017 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $92,250.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.740 | TAILWIND 1861 ADAMS, LLC<br>530 S. FRONT STREET, SUITE 100<br>MANKATO, MN 56001 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,033.96 |
| 3.741 | TANASBOURNE SOUTH, LLC<br>C/O RTG REAL ESTATE, LLC<br>9200 SE SUNNYBROOK BLVD, STE 105<br>CLACKAMAS, OR 97015 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,066.84 |
| 3.742 | TAR HEEL INVESTMENTS, LLC<br>JIM GOVAN<br>164 FORT STEPHENSON PLACE<br>LOOKOUT MOUNTAIN, TN 37350 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,493.81 |
| 3.743 | TCA LOGISTICS CORP<br>102 LAUMAN LN<br>HICKSVILLE, NY 11801 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $632,340.95 |
| 3.744 | TCB MAYFAIR HOTEL-OUTLOTS LLC<br>100 S WACKER DRIVE, SUITE 950<br>CHICAGO, IL 60606 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,075.64 |
| 3.745 | TERRALOGIC SOLUTIONS INC<br>2840 KELLER SPRINGS RD STE 204<br>CARROLLTON, TX 75006 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $5,607.44 |
| 3.746 | TEXAS AMERICAN RANCH GEORGETOWN, LLC<br>C/O OLDHAM GOODWIN GROUP, LLC<br>2800 SOUTH TEXAS AVE, STE 401<br>BRYAN, TX 77802 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,876.00 |
| 3.747 | TFORCE WORLDWIDE INC<br>PO BOX 7410328<br>CHICAGO, IL 60674-0328 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $89,545.88 |
| 3.748 | TFP LIMITED IV, L.P.<br>1140 ROUTE 315, SUITE 201<br>WILKES-BARRE, PA 18711 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,985.68 |
| 3.749 | TGA REDLANDS INDUSTRIAL CENTER LLC<br>C/O NUVEEN REAL ESTATE<br>4675 MACARTHUR COURT, SUITE 100<br>NEWPORT BEACH, CA 92660 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $36,126.64 |
| 3.750 | THE ACCINELLI-CANTROCK FAMILY TRUST DATED JULY 15, 2009, PAUL ACCINELLI AND JOAN CANTROCK AS TRUSTEES<br>42 CAMERON COURT<br>DANVILLE, CA 94506 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,483.81 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.751 | THE GREATER IOWA CITY AREA HOME BUILDERS ASSOC<br>11 S GILBERT ST<br>PO BOX 3396<br>IOWA CITY, IA 52244 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $900.00 |
| 3.752 | THE LOOK COMPANY INC<br>343 SAUNDERS RD<br>BARRIE, L4N 9A3<br>CANADA | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $17,808.79 |
| 3.753 | THE MALL IN COLUMBIA LLC<br>THE MALL IN COLUMBIA<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $12,238.71 |
| 3.754 | THE ROSEVILLE FOUNTAINS, L.P.<br>C/O INTER-CAL REAL ESTATE CORPORATION<br>540 FULTON AVE<br>SACRAMENTO, CA 95825 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,775.76 |
| 3.755 | THE SCIENCE PROJECT<br>ATTN: GENERAL COUNSEL<br>75 MURRAY ST<br>4TH FL<br>NEW YORK, NY 10007 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $700.00 |
| 3.756 | THE SHOPS AT SUMMERLIN SOUTH LP<br>2025 FESTIVAL PLAZA DRIVE<br>SUITE 205<br>LAS VEGAS, NV 89135 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,125.84 |
| 3.757 | THH TRACT 5, LLC<br>C/O EDGEWOOD PROPERTIES<br>444 HOES LANE SUITE 200<br>PISCATAWAY, NJ 08854 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,597.77 |
| 3.758 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $27,604.15 |
| 3.759 | THOMPSON SAFETY LLC<br>104 LOCKHAVEN DR<br>HOUSTON, TX 77073 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,549.17 |
| 3.760 | THOMSON WEST<br>WEST PAYMENT CTR<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $13,513.18 |
| 3.761 | THRUWAY SHOPPING CENTER LLC<br>C/O THRUWAY SHOPPING CENTER LLC<br>7501 WISCONSIN AVENUE, SUITE 1500E<br>BETHESDA, MD 20814 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,934.27 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.762 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $32,985.25 |
| 3.763 | TIK TOK INC<br>PO BOX 894476<br>LOS ANGELES, CA 90189-4476 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $127,131.68 |
| 3.764 | TJ O'BRIAN, LLC<br>P.O. BOX 970<br>MEDFORD, OR 97501 | | ❑ ❑ ❑ | REAL PROPERTY LEASE | ❑ | $691.84 |
| 3.765 | TMC PROPERTY MANAGEMENT<br>C/O ATHENA PROPERTY MANAGEMENT<br>P.O. BOX 20202<br>SAN JOSE, CA 95160 | | ❑ ❑ ❑ | REAL PROPERTY LEASE | ❑ | $2,934.33 |
| 3.766 | TMK ENTERPRISES LLC<br>ATTN: GENERAL COUNSEL<br>19885 DETROIT RD<br>STE 115<br>ROCKY RIVER, OH 44116 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $8,400.00 |
| 3.767 | TORRANCE TOWNE CENTER ASSOCIATES, LLC<br>2601 AIRPORT DRIVE<br>SUITE 300<br>TORRANCE, CA 90505 | | ❑ ❑ ❑ | REAL PROPERTY LEASE | ❑ | $7,400.29 |
| 3.768 | TRAHWEN, LLC<br>7879 COOPER CREEK BOULEVARD<br>SUITE 100<br>UNIVERSITY PARK, FL 34201 | | ❑ ❑ ❑ | REAL PROPERTY LEASE | ❑ | $4,808.46 |
| 3.769 | TRAILSIDE LIBERTY WAY, LLC<br>63110 NW VIA CAMBRIA<br>BEND, OR 97703 | | ❑ ❑ ❑ | REAL PROPERTY LEASE | ❑ | $7,481.12 |
| 3.770 | TRANCAS VINTAGE NAPA, LLC<br>PO BOX 2176<br>CHICO, CA 95927 | | ❑ ❑ ❑ | REAL PROPERTY LEASE | ❑ | $23,420.65 |
| 3.771 | TRANPAK INC<br>2860 S EAST AVE<br>FRESNO, CA 93725 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $10,725.00 |
| 3.772 | TREA RIVER OAKS OWNER,LLC<br>C/O NUVEEN REAL ESTATE<br>730 THIRD AVENUE<br>NEW YORK, NY 10017 | | ❑ ❑ ❑ | REAL PROPERTY LEASE | ❑ | $20,255.91 |
| 3.773 | TROPIC HOOKELE OWNER LLC<br>C/O A & B PROPERTIES HAWAII, LLC<br>P.O. BOX 135032<br>HONOLULU, HI 96801-5032 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $22,035.94 |
| 3.774 | TRUE MEDICINE INC<br>19 UPTON ST APT 3 | | ❑ ❑ ❑ | ACCOUNTS PAYABLE | ❑ | $299,250.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | BOSTON, MA 02118 | | | | | |
| 3.775 | TUSCAN SOUTH VILLAGE LLC<br>51 SOUTH BROADWAY<br>PO BOX 1648<br>SALEM, NH 03079 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,855.21 |
| 3.776 | TWIN CITY HARDWARE<br>723 HADLEY AVENUE NORTH<br>OAKDALE, MN 55128 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,310.98 |
| 3.777 | TYSONS CORNER HOLDING LLC<br>401 WILSHIRE BLVD - SUITE 700<br>SANTA MONICA, CA 90401 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $45,203.41 |
| 3.778 | TYSONS CORNER HOLDINGS LLC<br>1961 CHAIN BRIDGE ROAD, STE 105<br>MCLEAN, VA 22102-4501 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $1,313.46 |
| 3.779 | U.S. REIF ARTESSA SAN ANTONIO TEXAS LLC<br>C/O CBRE, INC.<br>1803 BROADWAY STREET, SUITE 825<br>SAN ANTONIO, TX 78215 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $7,442.60 |
| 3.780 | UAP-CANTON SHOPS, LLC<br>C/O UNITED AMERICAN PROPERTIES<br>4 CORPORATE PLAZA DRIVE, SUITE 101<br>NEWPORT BEACH, CA 92660 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,526.28 |
| 3.781 | UBERALL INC<br>19 CLIFFORD ST<br>DETROIT, MI 48226 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $18,361.35 |
| 3.782 | UHL COMPANY<br>9065 ZACHARY LN N<br>MAPLE GROVE, MN 55369 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $2,206.57 |
| 3.783 | ULINE INC<br>PO BOX 88741<br>CHICAGO, IL 60680-1741 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $4,058.54 |
| 3.784 | UTC EAST ALTON LLC<br>BUSEY BANK<br>100 W. UNIVERSITY AVENUE<br>CHAMPAIGN, IL 61820 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,152.49 |
| 3.785 | VALLEY FAIR<br>P.O. BOX 55702<br>LOS ANGELES, CA 90074-5702 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $10,503.12 |
| 3.786 | VALLEY MALL LLC<br>PO BOX 4800 UNIT 26<br>PORTLAND, OR 97208-4800 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $10,900.09 |
| 3.787 | VALLEY RIVER NORTH LLC<br>PO BOX 529 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,189.02 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | EUGENE, OR 97440 | | | | | |
| 3.788 | VALLEY VIEW MALL SPE, LLC<br>4802 VALLEY VIEW BLVD., NW<br>ROANOKE, VA 24012 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,058.75 |
| 3.789 | VECTOR SECURITY<br>13555 WELLINGTON CENTER CIRCLE - STE 123<br>GAINESVILLE, VA 20155-4061 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $115,327.15 |
| 3.790 | VICTOR SQUARE RETAIL, LLC<br>7978 COOPER CREEK BOULEVARD, SUITE #100<br>UNIVERSITY PARK, FL 34201 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $171.81 |
| 3.791 | VICTORIA GARDENS RANCHO CUCAMONGA LLC<br>220 NEWPORT CENTER DRIVE #11-352<br>NEWPORT BEACH, CA 92660 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $13,623.78 |
| 3.792 | VICTORY VILLAGE II, LLC<br>3033 CAMPUS DRIVE, SUITE W210<br>PLYMOUTH, MN 55441 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $17,069.01 |
| 3.793 | VILLA LIGHTING SUPPLY<br>2929 CHOUTEAU AVE<br>ST. LOUIS, MO 63103 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $21,385.70 |
| 3.794 | VILLAGE AT TOTEM LAKE, LLC<br>C/O CENTERCAL PROPERTIES, LLC<br>3200 PAK CENTER DRIVE, SUITE 1250<br>COSTA MESA, CA 92626 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,682.11 |
| 3.795 | VILLAGES PLAZA, LLC<br>C/O EQUITY INVESTMENT SERVICES<br>7575 DR. PHILIPS BLVD, STE 390<br>ORLANDO, FL 32819 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,216.05 |
| 3.796 | VISTA UNIVERSITY DRIVE, LTD.<br>1 ROCKEFELLER PLAZA; 2ND FLOOR<br>NEW YORK, NY 10020 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,493.40 |
| 3.797 | VTEX COMMERCE CLOUD SOLUTIONS LLC<br>501 E LAS OLAS BLVD 3RD FL<br>FORT LAUDERDALE, FL 33301 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $135,263.72 |
| 3.798 | WALDORF SHOPPING MALL, INC<br>PO BOX 1408<br>CHARLOTTESVILLE, VA 22902 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $141,839.66 |
| 3.799 | WALLACE CARLSON PRINTING<br>10825 GREENBRIER RD<br>MINNETONKA, MN 55305 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $11,825.82 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.800 | WASHINGTON STATE DEPT OF TRANSPORTATION<br>DIVISION OF FERRIES<br>PO BOX 3985<br>SEATTLE, WA 98124-3985 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $395.75 |
| 3.801 | WAUSAU TRIFECTA LLC<br>ATTN: JOSEPH G PHILLIPS<br>7028 KEARNY DRIVE<br>HUNTINGTON BEACH, IL 62648 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $2,979.74 |
| 3.802 | WAYU PROPERTY GROUP<br>865 DEERFIELD TWP<br>ALPHARETTA, GA 30004 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $8,557.40 |
| 3.803 | WCS PROPERTIES BUSINESS TRUST<br>C/O GREENBERG GIBBONS COMMERCIAL CORPORATION<br>3904 BOSTON ST, SUITE 402<br>BOSTON, MD 21224 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,850.86 |
| 3.804 | WCT FLORIDA PROPERTIES LLC<br>16218 INDIAN POINT DRIVE<br>MADISONVILLE, LA 70447 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,047.70 |
| 3.805 | WEHMANN TALENT AGENCY INC<br>2909 S WAYZATA BLVD<br>MINNEAPOLIS, MN 55405 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $862.50 |
| 3.806 | WEIQIAO AMERICA INC<br>230 FIFTH AVE STE 1111<br>NEW YORK, NY 10001 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $354,283.66 |
| 3.807 | WENDOVER VILLAGE GREENSBORO II, LLC<br>3000 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,650.75 |
| 3.808 | WERNER ENTERPRISES INC<br>14507 FRONTIER RD<br>OMAHA, NE 68138 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $34,267.17 |
| 3.809 | WEST BLOOMFIELD VENTURES UNIT 2 LLC<br>C/O GRAND SAKWA MANAGEMENT, L.L.C.<br>28470 THIRTEEN MILE ROAD, SUITE 220<br>FARMINGTON HILLS, MI 48334 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,033.86 |
| 3.810 | WEST MARKET PLAZA LTD PARTNERSHIP<br>WEST MARKET PLAZA LTD. PARTNERSHIP<br>629 EUCLID AVENUE, SUITE 1300<br>CLEVELAND, OH 44114 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,807.99 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.811 | WESTCHESTER MALL, LLC<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $11,629.05 |
| 3.812 | WESTFIELD TOPANGA OWNER LLC<br>6600 TOPANGA CANYON BLVD. STE 1M<br>CANOGA PARK, CA 91303 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,209.56 |
| 3.813 | WESTLAKE RETAIL LIMITED PARTNERSHIP<br>3832 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $6,971.15 |
| 3.814 | WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP<br>2049 CENTURY PARK EAST, 42ND FLOOR<br>LOS ANGELES, CA 90067 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $52,648.95 |
| 3.815 | WESTSHORE MALL INVESTORS LLC<br>C/O VERSA REAL ESTATE, LLC<br>326 E. FOURTH STREET, SUITE 200<br>ROYAL OAK, MI 48067 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $0.64 |
| 3.816 | WF CALL FIELD LLC<br>1612 SUMMIT AVENUE, SUITE 100<br>FORT WORTH, TX 76102 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $9,408.96 |
| 3.817 | WG MALL COMPANY, LLC<br>PYRAMID MANAGEMENT GROUP, LLC<br>THE CLINTON EXCHNAGE, 4 CLINTON SQUARE<br>SYRACUSE, NY 13202-1078 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $9,246.89 |
| 3.818 | WIG PROPERTIES LLC-SS<br>4811 - 134TH PLACE SOUTHEAST<br>BELLEVUE, WA 98006 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $4,971.75 |
| 3.819 | WILLIAMS SCOTSMAN INC<br>4646 E VAN BUREN ST STE 400<br>PHOENIX, AZ 85008 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $8,733.23 |
| 3.820 | WINCHESTER RT, LLC<br>MICHAEL LAYMAN LAW GROUP, P C<br>268 NEWMAN AVENUE<br>HARRISONBURG, VA 22801 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,618.44 |
| 3.821 | WINDOW FILM DEPOT INC<br>4939 LOWER ROSWELL RD STE 100<br>MARIETTA, GA 30068 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $12,355.20 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.822 | WLPX HESPERIA, LLC<br>C/O LEWIS OPERATING CORP<br>1156 N. MOUNTAIN AVENUE<br>UPLAND, CA 91786-3633 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,590.54 |
| 3.823 | WOLTMAN TROPHIES & AWARDS<br>12462 NATURAL BRIDGE RD<br>BRIDGETON, MO 63044 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $3,951.55 |
| 3.824 | WOODMONT HAY CREEK, L.P.<br>2100 WEST 7TH STREET<br>FORT WORTH, TX 76107 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,806.73 |
| 3.825 | WORKIVA INC<br>2900 UNIVERSITY BLVD<br>AMES, IA 50010 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $19,016.90 |
| 3.826 | X & W ENTERPRISES, LLC<br>1160 BEECHWOOD BLVD.<br>PITTSBURGH, PA 15206 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $3,126.75 |
| 3.827 | XGRID INC<br>6598 ALLEGHANY CT<br>SAN JOSE, CA 95120 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $192,176.81 |
| 3.828 | XPO LOGISTICS<br>LOCKBOX 29559<br>29559 NETWORK PLACE<br>CHICAGO, IL 60673 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $411,700.63 |
| 3.829 | YAM NORTERRA, LLC<br>15750 N. NORTHSIGHT BLVD.<br>SCOTTSDALE, AZ 85260 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $5,544.05 |
| 3.830 | YOUGOV AMERICA INC<br>999 MAIN ST STE 101<br>REDWOOD CITY, CA 94063 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $70,000.00 |
| 3.831 | YUKON OUTPARCEL, LLC<br>9010 OVERLOOK BOULEVARD<br>BRENTWOOD, TN 37027 | | ☐ ☐ ☐ | REAL PROPERTY LEASE | ☐ | $17,135.02 |
| 3.832 | YUMA PALMS DST<br>PO BOX 845709<br>LOS ANGELES, CA 90084 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $9.68 |
| 3.833 | ZONKD LLC<br>2419 ATLANTIC AVE<br>RALEIGH, NC 27604 | | ☐ ☐ ☐ | ACCOUNTS PAYABLE | ☐ | $96,552.00 |

**Accounts Payable Total: $70,817,785.94**

## Litigation

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.834 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.835 | BAKSHI BURLINGTON LLC<br>C/O PRIYA K. PASRICHA<br>PASRICHA & PATEL, LLC | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | 1794 OAK TREE ROAD<br>EDISON, NJ 08820 | | | | | |
| 3.836 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.837 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.838 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.839 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.840 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.841 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.842 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.843 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.844 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.845 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.846 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.847 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.848 | MGP XI COMMONS FW, LLC<br>C/O DIMENSION LAW GROUP PLLC<br>ATTN: BRITT DONOHO<br>14973 INTERURBAN AVENUE S, STE. 200<br>TUKWILA, WA 98168 | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.849 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.850 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.851 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.852 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.853 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.854 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.855 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.856 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.857 | [REDACTED NAME]<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.858 | WB WASTE SOLUTIONS<br>C/O WILLIAM DAY LAW GROUP<br>4701 SANGAMORE ROAD<br>SUITE 100N<br>BETHESDA, MD 20816 | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |

**Litigation Total: UNDETERMINED**

3. **Total: All Creditors with NONPRIORITY Unsecured Claims** — **$70,817,785.94** + UNDETERMINED

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 3: List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:** **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | |
|---|---|
| 5a. **Total claims from Part 1** | **$0.00** |
| 5b. **Total claims from Part 2** | **$70,817,785.94** + UNDETERMINED |
| 5c. **Total of Parts 1 and 2** Lines 5a + 5b = 5c. | **$70,817,785.94** + UNDETERMINED |

**Schedule E/F Specific Notes – Creditors Who Hold Unsecured Claims**

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals (other than those noted herein), or general reserves.

**Part 1 – Creditors with Priority Unsecured Claims**

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code.

The Debtors have listed all known taxing authorities with potential tax audit claims as “undetermined,” “disputed,” “contingent,” and/or “unliquidated” for notice purposes in Schedule E/F.

Any unsecured priority claims based upon prepetition tax accruals that have been paid or may be paid pursuant to the Final Taxes Order [ECF No. 275] or pursuant to any other Bankruptcy Court order are not listed in Schedule E/F.

No prepetition claims of non-insiders related to employee wages and other employee benefits that have been paid or may be paid pursuant to the Interim Wages Order [ECF No. 44] or pursuant to any other Bankruptcy Court order are listed in Schedule E/F Part 1.

Liabilities listed on Schedule E/F Part 1 reflect the Debtors’ books and records balance as of May 30, 2026.

**Part 2 – Creditors with Nonpriority Unsecured Claims**

The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors’ books and records and the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors.

The amounts for these threatened or pending claims are listed as “undetermined” and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. The Debtors did not list workers’ compensation claims on Schedule E/F.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired real property or personal property leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection

of any executory contracts or unexpired leases, if any, that may be rejected in these chapter 11 cases.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors; as a result, a specific date is not list for such claims.

Intercompany balances listed on Schedule E/F reflect the Debtors' books and records balance as of May 30, 2026. Deferred compensation balances listed on Schedule E/F reflect the Debtors' books and records balance as of the Petition Date. Accounts Payable balances listed on Schedule E/F reflect the Debtors' books and records prepetition balance as of July 10, 2026. The Debtors used reasonable efforts to exclude any prepetition amounts paid pursuant to orders entered by the Bankruptcy Court; however, certain of these claims may be listed on Schedule E/F, and the Debtors reserve all rights with respect thereto.

**Fill in this information to identify the case and this filing:**

Debtor Name: SELECT COMFORT RETAIL CORPORATION

United States Bankruptcy Court: THE SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): 26-11400 (KYP)

Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1 REAL PROPERTY LEASE - STORE #11236 | 03/31/2029 | | ☐ | 11 NORTH CLASSEN CURVE OWNER, LLC | 135 WEST 50TH STREET, SUITE 200<br>NEW YORK, NY 10020 |
| 2.2 REAL PROPERTY LEASE - STORE #10988 | 10/31/2028 | | ☐ | 1401 KENNETH ROAD YORK, LLC | REAL ESTATE MANAGER<br>C/O GENEVA MANAGEMENT LLC<br>2950 SW 27TH AVENUE, SUITE 300<br>MIAMI, FL 33133 |
| 2.3 REAL PROPERTY LEASE - STORE #10240 | 01/31/2029 | | ☐ | 1838 EAST 4 STREET LLC | CATHERINE ROTH<br>874 VAN COURT AVENUE<br>4198 CO ROAD, SUITE 200<br>LONG BRANCH, NJ 07740 |
| 2.4 REAL PROPERTY LEASE - STORE #11059 | 08/31/2029 | | ☐ | 1860 ATHERTON LLC | MR. BRIAN DARNELL<br>C/O FOUR D'S ASSOCIATES LLP<br>PO BOX 5101 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ANNAPOLIS, MD 21403 |
| 2.5 REAL PROPERTY LEASE - STORE #11082 | 01/31/2030 | | ☐ | 1936 MACARTHUR ROAD LLC | PETER NICOZISIS<br>301 CLEMATIS STREET, SUITE 3000<br>WEST PALM BEACH, FL 33401 |
| 2.6 REAL PROPERTY LEASE - STORE #11201 | 10/31/2032 | | ☐ | 2 PROPS, LLC | JEFFREY A. NICHOLSON<br>C/O PLAZACORP REALTY ADVISORS, INC.<br>200 WEST MICHIGAN AVENUE, SUITE 201<br>KALAMAZOO, MI 49007 |
| 2.7 REAL PROPERTY LEASE - STORE #10080 | 09/30/2026 | | ☐ | 2057 - 59 STORY AVENUE, LLC | FRANK LOUGHRAN<br>160 EAST 72ND ST. #2B<br>NEW YORK, NY 10021 |
| 2.8 REAL PROPERTY LEASE - STORE #10832 | 04/30/2030 | | ☐ | 2101 UNIVERSITY LLC | C/O AZOR ADVISORY SERVICES, INC.<br>2491 S UNIVERSITY DRIVE<br>900 W. SPROUL ROAD, STE 101<br>DAVIE, FL 33324 |
| 2.9 REAL PROPERTY LEASE - STORE #11162 | 01/31/2033 | | ☐ | 2121 ABBOTT MARTIN PARTNERS, LLC | C/O BROOKSIDE PROPERTIES<br>200 RICHARD JONES RD, C-200<br>200 RICHARD JONES ROAD, C-200<br>NASHVILLE, TN 37215 |
| 2.10 REAL PROPERTY LEASE - STORE #10958 | 06/30/2029 | | ☐ | 2200 WEST HOLDINGS LLC | BUSTER HAFEN<br>1263 W MILLBRIDGE LN<br>WEST BOUNTIFUL, UT 84087 |
| 2.11 REAL PROPERTY LEASE - STORE #10432 | 07/31/2030 | | ☐ | 2330 ONEIDA LLC | JOE BRZEZINSKI<br>2300 LINEVILLE RD STE 200<br>GREEN BAY, WI 54313 |
| 2.12 REAL PROPERTY LEASE - STORE #11301 | 11/30/2034 | | ☐ | 2496 TROY ROAD, LLC | PEGASUS ASSET MANAGEMENT |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | C/O PEGASUS ASSET MANAGEMENT<br>1901 AVENUE OF THE STARS, SUITE 630<br>LOS ANGELES, CA 90067 |
| 2.13 REAL PROPERTY LEASE - STORE #11198 | 07/31/2028 | | ☐ | 2ML VINTAGE MARKETPLACE LLC | COLLIN TADLOCK<br>952 ECHO LANE, SUITE 314<br>1900 WEST LOOP SOUTH, STE 1250<br>HOUSTON, TX 77024 |
| 2.14 REAL PROPERTY LEASE - STORE #10200 | 04/30/2028 | | ☐ | 306-338 N ALAFAYA TRAIL, LLC | RACHEL JESSEE<br>543 N WYMORE ROAD, STE 106<br>MAITLAND, FL 32751 |
| 2.15 REAL PROPERTY LEASE - STORE #10923 | 11/30/2031 | | ☐ | 3186 SD, LLC | JENNIFER GERACITANO<br>570 DELAWARE AVE., 3RD FL<br>CASH RECEIPTS DEPT.<br>BUFFALO, NY 14202 |
| 2.16 REAL PROPERTY LEASE - STORE #11255 | 04/30/2033 | | ☐ | 34 HOLDINGS - KYLE CROSSING GO, LLC | 500 WEST 5TH STREET, SUITE 700<br>PRIOR TO 12/20/23<br>5121 BEE CAVE ROAD, SUITE 207<br>AUSTIN, TX 78701 |
| 2.17 REAL PROPERTY LEASE - STORE #10370 | 12/31/2026 | | ☐ | 3Z'S BUILDING CO LLC | 3Z'S BUILDING COMPANY, LLC<br>5010 VETERANS BLVD<br>METAIRIE, LA 70006 |
| 2.18 REAL PROPERTY LEASE - STORE #10960 | 06/22/2027 | | ☐ | 45TH STREET MARKETPLACE LIMITED PARTNERSHIP | 501 40TH STREET S.<br>501 40TH STREET S.<br>FARGO, ND 58103 |
| 2.19 REAL PROPERTY LEASE - STORE #11256 | 10/31/2033 | | ☐ | 4990 DRESSLER ROAD NW PROPERTY LLC | THOMAS ENGLISH<br>6500 E. WESTFIELD BLVD<br>INDIANAPOLIS, IN 46220 |
| 2.20 REAL PROPERTY LEASE - STORE #10652 | 04/30/2029 | | ☐ | 5 G PROPERTIES, LLC | 10703 BARKLEY STREET |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 10875 BENSON DRIVE<br>SUITE 200<br>OVERLAND PARK, KS 66211 |
| 2.21 REAL PROPERTY LEASE - STORE #11177 | 12/31/2031 | | ☐ | 5104 JONESTOWN ROAD LLC | STEVEN BOHN<br>BARLEY SNYDER LLP<br>213 MARKET STREET, 12TH FLOOR<br>HARRISBURG, PA 17101 |
| 2.22 REAL PROPERTY LEASE - STORE #10888 | 07/31/2031 | | ☐ | 590 PRAIRIE CENTER LLC | MARCO MONTERMINI<br>2855 ANTHONY LANE S., STE 215<br>1900 COUNTY ROAD C WEST<br>ST. ANTHONY, MN 55418 |
| 2.23 REAL PROPERTY LEASE - STORE #10644 | 12/31/2031 | | ☐ | 5903 N DIVISION, LLC #416 | JULIE NYE<br>123 S. THIRD AVENUE, SUITE 27<br>801 W. RIVERSIDE AVENUE, SUITE 300<br>SANDPOINT, ID 83864 |
| 2.24 REAL PROPERTY LEASE - STORE #10962 | 08/31/2027 | | ☐ | 5S PARTNERSHIP | TRISHA ZOWADA<br>FLATLANDER CONSULTING, LLC<br>2066 STADIUM DRIVE, SUITE 201<br>BOZEMAN, MT 59715 |
| 2.25 REAL PROPERTY LEASE - STORE #11216 | 12/31/2031 | | ☐ | 700 JEFFERSON ROAD II, LLC | 7978 COOPER CREEK BOULEVARD, SUITE #100<br>7978 COOPER CREEK BOULEVARD, SUITE #100<br>UNIVERSITY PARK, FL 34201 |
| 2.26 REAL PROPERTY LEASE - STORE #11243 | 07/31/2027 | | ☐ | 701 GRAVOIS, LLC | LORENZO ANDRADE<br>C/O AHRA<br>6255 KNOX INDUSTRIAL DR.<br>ST. LOUIS, MO 63139 |
| 2.27 REAL PROPERTY LEASE - STORE #10967 | 11/30/2027 | | ☐ | 7525 APPLE VALLEY LLC | COLLEEN BARTELDS<br>5215 EDINA INDUSTRIAL BLVD. |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SUITE 100<br>EDINA, MN 55439 |
| 2.28 REAL PROPERTY LEASE - STORE #11165 | 08/31/2029 | | ☐ | 7708 W. BELL ROAD, LLC | GENERAL COUNSEL<br>3300 ENTERPRISE PARKWAY<br>PO BOX 809341<br>BEACHWOOD, OH 44122 |
| 2.29 REAL PROPERTY LEASE - STORE #11022 | 06/30/2029 | | ☐ | 811 E. OAK STREET INVESTMENTS, LLC | JESSICA METCALF<br>C/O COLLIERS ARKANSAS, INC.<br>1 ALLIED DRIVE, SUITE 1500<br>LITTLE ROCK, AR 72203 |
| 2.30 REAL PROPERTY LEASE - STORE #11270 | 09/30/2033 | | ☐ | 8650 VILLA LA JOLLA, INC. | MANAGER<br>C/O COLLIERS INTERNATIONAL<br>8657 VILLA LA JOLLA DRIVE, SUITE 123<br>LA JOLLA, CA 92037 |
| 2.31 REAL PROPERTY LEASE - STORE #10134 | 08/31/2028 | | ☐ | 8912 PINEVILLE-MATTHEWS ROAD, LLC | SAMIR S. AL-HADIDI<br>1349 S. ROCHESTER RD, SUITE 210<br>ROCHESTER HILLS, MI 48307 |
| 2.32 REAL PROPERTY LEASE - STORE #10500 | 12/31/2031 | | ☐ | 895 SOUTH COLORADO BLVD, LLC | KAYLA BYERS<br>3696 NORTH FEDERAL HIGHWAY, SUITE 203<br>FORT LAUDERDALE, FL 33308 |
| 2.33 REAL PROPERTY LEASE - STORE #11090 | 01/31/2030 | | ☐ | 9040-9050 NE BARRY RD, LLC | TIMOTHY SODERLUND<br>PO BOX 441<br>FARMINGTON, MO 63640 |
| 2.34 REAL PROPERTY LEASE - STORE #10854 | 11/30/2028 | | ☐ | A-S 71 SHERMAN PHASE III, L.P. | LEGAL DEPARTMENT<br>C/O NEWQUEST PROPERTIES<br>8827 W. SAM HOUSTON PKWY N., SUITE 200<br>HOUSTON, TX 77040 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.35 | REAL PROPERTY LEASE - STORE #11023 | 04/30/2029 | | ☐ | A.E. PETERSON ENTERPRISES, INC. | 534 SOUTH BAY FRONT<br>8300 EAGER RD., SUITE 750<br>8300 EAGER RD, SUITE 750<br>NEWPORT BEACH, CA 92662 |
| 2.36 | REAL PROPERTY LEASE - STORE #11007 | 09/30/2028 | | ☐ | ABRAHAM PROPERTIES, LLC | JOSEPH J. ABRAHAM<br>201 WESTERN AVENUE NORTH<br>ST. PAUL, MN 55102 |
| 2.37 | REAL PROPERTY LEASE - STORE #11146 | 04/30/2031 | | ☐ | ACADIA MERRILLVILLE REALTY, L.P. | PROPERTY MANAGER<br>C/O ACADIA REALTY TRUST<br>411 THEODORE FREMD AVENUE, SUITE 300<br>RYE, NY 10580 |
| 2.38 | CALIFORNIA DMV INFORMATION SECURITY STATEMENT | | | ☐ | ACCURATE EMPLOYMENT SCREENING | ATTN: GENERAL COUNSEL<br>2415 1ST AVE<br>SACRAMENTO, CA 95818 |
| 2.39 | CALIFORNIA DMV INFORMATION SECURITY STATEMENT | | | ☐ | ACCURATE EMPLOYMENT SCREENING | ATTN: GENERAL COUNSEL<br>2415 1ST AVE<br>SACRAMENTO, CA 95818 |
| 2.40 | CALIFORNIA DMV INFORMATION SECURITY STATEMENT | | | ☐ | ACCURATE EMPLOYMENT SCREENING | ATTN: GENERAL COUNSEL<br>2415 1ST AVE<br>SACRAMENTO, CA 95818 |
| 2.41 | CALIFORNIA DMV INFORMATION SECURITY STATEMENT | | | ☐ | ACCURATE EMPLOYMENT SCREENING | ATTN: GENERAL COUNSEL<br>2415 1ST AVE<br>SACRAMENTO, CA 95818 |
| 2.42 | EMPLOYMENT AFFIDAVIT | | | ☐ | ACCURATE EMPLOYMENT SCREENING | ATTN: GENERAL COUNSEL<br>KEYSTONE BLDG<br>400 NORTH ST, FIFTH FL<br>HARRISBURG, PA 17120 |
| 2.43 | REAL PROPERTY LEASE - STORE #10158 | 11/30/2027 | | ☐ | ACROSS LENOX PARTNERSHIP | NATE BUTTERWORTH<br>A 300 GALLERIA PKWY, 12TH FL |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ATLANTA, GA 30339 |
| 2.44 REAL PROPERTY LEASE - STORE #10831 | 03/31/2030 | | ☐ | AEI NATIONAL INCOME PROPERTY FUND VII, LP | 30 EAST SEVENTH STREET<br>SUITE 1300<br>SUITE 1300<br>ST PAUL, MN 55101 |
| 2.45 MERCHANT AGREEMENT | | | ☐ | AFFIRM | ATTN: GENERAL COUNSEL<br>650 CALIFORNIA ST<br>SAN FRANCISCO, CA 94108-2716 |
| 2.46 REAL PROPERTY LEASE - STORE #10892 | 04/30/2033 | | ☐ | AIMS, LLC | AFSOUN SUE PANAHI<br>15142 SOBEY ROAD<br>SARATOGA, CA 95070 |
| 2.47 REAL PROPERTY LEASE - STORE #11095 | 12/31/2026 | | ☐ | ALAMANCE CROSSING, LLC | C/O LAMAR COMPANIES<br>C/O LAMAR COMPANIES<br>10 KINGS ROAD, SUITE 1<br>MADISON, NJ 07940 |
| 2.48 REAL PROPERTY LEASE - STORE #10845 | 10/31/2028 | | ☐ | ALDERVIEW REAL ESTATE | ALDERVIEW REAL ESTATE<br>4200 MERIDIAN STREET, SUITE 100<br>BELLINGHAM, WA 98226 |
| 2.49 REAL PROPERTY LEASE - STORE #10607 | 08/31/2028 | | ☐ | ALDERWOOD MALL L.L.C. | 3000 184TH STREET, SUITE 127<br>ALDERWOOD MALL<br>3000 - 184TH STREET SW; ROOM 145<br>LYNNWOOD, WA 98037 |
| 2.50 REAL PROPERTY LEASE - STORE #10943 | 01/31/2027 | | ☐ | ALLEN-BORN SHOPPING CENTER, LLC | 6562 LEYTONSTONE BLVD.<br>ONE TOWNE SQUARE #1200<br>ONE TOWNE SQUARE, SUITE 1200<br>WEST BLOOMFIELD, MI 48322 |
| 2.51 REAL PROPERTY LEASE - STORE #10128 | 04/30/2030 | | ☐ | ALLIED DEVELOPMENT OF CINCINNATI LLC | DAVID MOTT<br>59 MARINE ST<br>FARMINGDALE, NY 11735 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.52 REAL PROPERTY LEASE - STORE #10798 | 08/31/2031 | | ☐ | AMBASSADOR CROSSING LLC | MR. MICHAEL C AINBINDER<br>2415 W. ALABAMA ST., SUITE 205<br>HOUSTON, TX 77098 |
| 2.53 REAL PROPERTY LEASE - STORE #11267 | 06/30/2034 | | ☐ | AMKT LAKE ORION REALTY LLC | RAVI KOLLI<br>4343 LAKE ORION REALTY, LLC<br>TROY, MI 48085 |
| 2.54 REAL PROPERTY LEASE - STORE #11156 | 07/31/2032 | | ☐ | AMKT NOVI REALTY LLC | 4343 ROCKDALE CT.<br>4343 ROCKDALE CT.<br>TROY, MI 48085 |
| 2.55 REAL PROPERTY LEASE - STORE #10525 | 01/31/2027 | | ☐ | AMMON PROPERTIES, LC | C/O WOODBURY CORPORATION<br>2733 EAST PARLEYS WAY, SUITE 300<br>2733 EAST PARLEYS WAY, SUITE 300<br>SALT LAKE CITY, UT 84109 |
| 2.56 REAL PROPERTY LEASE - STORE #11173 | 07/31/2031 | | ☐ | ANCHOR REALTY INVESTMENTS, LLC | DAVID ALAN BUBBUS<br>PO BOX 23920<br>LITTLE ROCK, AR 72221 |
| 2.57 REAL PROPERTY LEASE - STORE #10547 | 01/31/2028 | | ☐ | ANTELOPE VALLEY SHOP, LLC | 5752 COUNTRY CLUB PKWAY<br>600 SUPERIOR AVENUE EAST, SUITE 1500<br>1233 RANCHO VISTA BLVD, SUITE 900<br>SAN JOSE, CA 95138 |
| 2.58 REAL PROPERTY LEASE - STORE #11230 | 09/30/2032 | | ☐ | ARCADIA ON FRANCE, LLC | LUIGI BERNARDI<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN 55439 |
| 2.59 REAL PROPERTY LEASE - STORE #11226 | 02/28/2029 | | ☐ | ARIS 16000 PINES, LLC | 9 WEST 57TH ST<br>42ND FLOOR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEW YORK, NY 10019 |
| 2.60 REAL PROPERTY LEASE - STORE #10503 | 03/31/2033 | | ☐ | ASPEN GRF2, LLC | JACKIE NEAL<br>7301 S. SANTA FE DRIVE, SUITE 550<br>LITTLETON, CO 80120 |
| 2.61 REAL PROPERTY LEASE - STORE #11202 | 05/31/2032 | | ☐ | AT COLONIE CENTER 2024 LLC | ALISA AMINOVA<br>C/O HEIDENBERG PROPERTIES<br>234 CLOSTER DOCK RD<br>CLOSTER, NJ 07624 |
| 2.62 REAL PROPERTY LEASE - STORE #11187 | 01/31/2032 | | ☐ | ATLANTIC CAPITAL HOLYOKE RETAIL LLC | CHRISTINE HUTCHINSON<br>C/O BERKSHIRE BANK<br>386 MAIN STREET<br>WORCESTER, MA 01608 |
| 2.63 REAL PROPERTY LEASE - STORE #11136 | 01/31/2031 | | ☐ | AUGUSTA EXCHANGE | ANITA HUNTER<br>PO BOX 950107<br>6279 TRI-RIDGE BLVD. SUITE 330<br>LOUISVILLE, KY 40295-0107 |
| 2.64 REAL PROPERTY LEASE - STORE #11179 | 06/30/2029 | | ☐ | B33 WOODFIELD VILLAGE GREEN III LLC | ANJALI CHASE<br>601 UNION STREET, SUITE 1115<br>SEATTLE, WA 98101 |
| 2.65 REAL PROPERTY LEASE - STORE #10986 | 10/31/2028 | | ☐ | BANGOR RETAIL MANAGEMENT, LLC | BIANCA VARELA, STAFF ACCOUNTANT<br>30200 TELEGRAPH RD, STE 205<br>BINGHAM FARMS, MI 48025 |
| 2.66 REAL PROPERTY LEASE - STORE #10956 | 06/30/2027 | | ☐ | BAYBROOK LPC, LLC | 500 BAYBROOK MALL<br>BAYBROOK LIFESTYLE & POWER CTR<br>500 BAYBROOK MALL<br>FRIENDSWOOD, TX 77546 |
| 2.67 REAL PROPERTY LEASE - STORE #10896 | 06/30/2031 | | ☐ | BAYCARE JAL INVESTMENTS, LLC | JAMES LYNCH |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 3131 TURTLE CREEK BLVD, SUITE 910<br>19225 NW TANASBOURNE DRIVE<br>DALLAS, TX 75219 |
| 2.68 REAL PROPERTY LEASE - STORE #10604 | 01/31/2031 | | ☐ | BELLEVUE SQUARE, LLC | SCOTT GOVONI<br>16914 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 |
| 2.69 REAL PROPERTY LEASE - STORE #10350 | 03/31/2028 | | ☐ | BJV NAGAWAUKEE LLC | ZACHARY FREDING<br>301 N BROADWAY, SUITE 300<br>MILWAUKEE, WI 53202 |
| 2.70 REAL PROPERTY LEASE - STORE #10955 | 06/30/2027 | | ☐ | BK ZHU, LLC | BEN ZHU<br>9104 N. NAVARRO ST., SUITE 400<br>VICTORIA, TX 77904 |
| 2.71 REAL PROPERTY LEASE - STORE #10300 | 03/31/2028 | | ☐ | BLACKHAWK CLYBOURN LLC | DREW BRENEMAN<br>1243 W. MADISON ST<br>CHICAGO, IL 60607 |
| 2.72 REAL PROPERTY LEASE - STORE #10351 | 12/31/2030 | | ☐ | BLOCK HOLDING, LLC | LEE NEIMARK<br>205 COTTONWOOD DRIVE<br>WHITEFISH, MT 59937 |
| 2.73 REAL PROPERTY LEASE - STORE #11159 | 06/30/2031 | | ☐ | BMA JOLIET COMMONS OUTLOT I LLC | CADEN CALABRESE<br>C/O MID-AMERICA REAL ESTATE - WISCONSIN, LLC<br>600 N. PLANKINTON AVE, SUITE 301<br>MILWAUKEE, WI 53202 |
| 2.74 REAL PROPERTY LEASE - STORE #10657 | 06/30/2031 | | ☐ | BOSC ROCKFORD LLC | C/O TERRACO, INC.<br>3201 OLD GLENVIEW ROAD, SUITE 300<br>3201 OLD GLENVIEW ROAD, SUITE 300 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | WILMETTE, IL 60091 |
| 2.75 REAL PROPERTY LEASE - STORE #10177 | 06/30/2029 | | ☐ | BOSTON TRADER 2121, LLC | MARK MATTOZZI, VICE PRESIDENT<br>BANCO POPULAR NORTH AMERICA<br>7900 MIAMI LAKES DRIVE, #102<br>MIAMI LAKES, FL 33016 |
| 2.76 REAL PROPERTY LEASE - STORE #10109 | 02/28/2029 | | ☐ | BOWIE LEGACY HOLDINGS LLC | HEATHER APPLEGARTH<br>C/O COMMUNMITY REALTY COMPANY, INC.<br>PO BOX 202484<br>DALLAS, TX 75320-2484 |
| 2.77 REAL PROPERTY LEASE - STORE #10215 | 02/28/2033 | | ☐ | BQ 4720 SPRUCE, LLC | C/O FRANKLIN STREET MANAGEMENT<br>1311 NORTH WESTSHORE BLVD, SUITE 200<br>1311 NORTH WESTSHORE BLVD, SUITE 200<br>TAMPA, FL 33607 |
| 2.78 REAL PROPERTY LEASE - STORE #11013 | 12/31/2028 | | ☐ | BRADFORD NORTHWOODS DEVELOPMENT, LLC | BILL BRADFORD<br>P.O. BOX 188<br>CEDAR FALLS, IA 50613 |
| 2.79 REAL PROPERTY LEASE - STORE #10208 | 12/31/2030 | | ☐ | BRANDON (TAMPA) LP | VICKI<br>(BRANDON 22013-SCRC)<br>PO BOX 931121<br>ATLANTA, GA 31193-1121 |
| 2.80 REAL PROPERTY LEASE - STORE #10524 | 07/31/2027 | | ☐ | BRENKEN PROPERTIES, LLC | 132 WEST 2030 SOUTH<br>TAIG STEWART, MANAGING MEMBER<br>1929 SOUTH 180 WEST<br>OREM, UT 84058 |
| 2.81 REAL PROPERTY LEASE - STORE #11260 | 12/31/2030 | | ☐ | BRIDGEWATER REGENCY, LLC | ELIZABETH DONLEY<br>PO BOX 644019 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | FOUR RADNER CORP CENTER, 100 MATSONFORD RD, STE510<br>PITTSBURGE, PA 15264-4019 |
| 2.82 REAL PROPERTY LEASE - STORE #10064 | 03/31/2027 | | ☐ | BRIXMOR ARBORLAND LLC | JASON NESLER<br>C/O BRIXMOR PROPERTY GROUP<br>8700 W BRYN MAWR AVENUE, SUITE 1000-S<br>CHICAGO, IL 60631 |
| 2.83 REAL PROPERTY LEASE - STORE #10193 | 01/31/2028 | | ☐ | BRIXMOR GA WATERFORD COMMONS LLC | KELLY WOOD<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 2.84 REAL PROPERTY LEASE - STORE #10926 | 12/31/2026 | | ☐ | BRIXMOR PARK SHORE SC LLC<br>C/O BRIXMOR PROPERTY GROUP | VICE PRESIDENT OF LEGAL SERVICES<br>1003 HOLCOMB WOODS PARKWAY<br>ROSWELL, GA 30076 |
| 2.85 REAL PROPERTY LEASE - STORE #11258 | 11/30/2032 | | ☐ | BRIXMOR RESIDUAL DICKSON CITY CROSSING, LLC | STEPHANIE GOMEZ<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 2.86 REAL PROPERTY LEASE - STORE #11040 | 06/30/2029 | | ☐ | BRIXMOR RIVERHEAD DEVELOPMENT LLC | JOHN SALADINO<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 2.87 REAL PROPERTY LEASE - STORE #11079 | 07/31/2031 | | ☐ | BRIXMOR WOLFCREEK I LLC | RICHARD COTTON<br>1003 HOLCOMB WOODS PARKWAY<br>3440 PRESTON RIDGE ROAD, BUILDING IV, SUITE 425<br>ROSWELL, GA 30076 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.88 REAL PROPERTY LEASE - STORE #11164 | 04/30/2031 | | ☐ | BROADSTONE AVF MICHIGAN, LLC | ANDREA TOMPKINS WRIGHT<br>C/O BROADSTONE NET LEASE, LLC<br>207 HIGH POINT DRIVE, SUITE 300<br>VICTOR, NY 14564 |
| 2.89 REAL PROPERTY LEASE - STORE #10890 | 05/31/2031 | | ☐ | BROADSTONE LAND LLC | 340 PALLADIO PARKWAY, SUITE 521<br>410 PALLADIO PARKWAY<br>SUITE 1601<br>FOLSOM, CA 95630-8574 |
| 2.90 REAL PROPERTY LEASE - STORE #11077 | 08/31/2029 | | ☐ | BROOKLYN 55, LLC | C/O TRANSWESTERN<br>705 MARQUETTE AVE S #900<br>705 MARQUETTE AVE S #900<br>MINNEAPOLIS, MN 55402 |
| 2.91 REAL PROPERTY LEASE - STORE #10852 | 10/31/2030 | | ☐ | BRU'S MANHATTAN BEACH, LLC | 2404 ROCKEFELLER LANE UNIT A<br>REDONDO BEACH, CA 90278 |
| 2.92 REAL PROPERTY LEASE - STORE #10449 | 12/31/2028 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.93 REAL PROPERTY LEASE - STORE #10090 | 08/31/2028 | | ☐ | BSOP-3, LLC | C/O BOND STREET MANAGEMENT GROUP, LLC<br>850 MORRISON DRIVE, SUITE 500<br>850 MORRISON DRIVE, SUITE 500<br>CHARLESTON, SC 29403 |
| 2.94 REAL PROPERTY LEASE - STORE #11140 | 10/31/2030 | | ☐ | BUENA-HAYDEN, LLC | C/O RTG PROPERTY MANAGEMENT<br>9200 S.E. SUNNYBROOK BLVD, SUITE 105<br>9200 S.E. SUNNYBROOK BLVD, SUITE 105<br>CLACKAMAS, OR 97015 |
| 2.95 REAL PROPERTY LEASE - STORE #11052 | 12/31/2028 | | ☐ | BUFFALO-PIKE ASSOCIATES | LEASE ADMINISTRATION<br>570 DELAWARE AVENUE<br>BUFFALO, NY 14202 |
| 2.96 REAL PROPERTY LEASE - STORE #10867 | 12/31/2027 | | ☐ | BULLFIRM LLC | C/O A-C-R-E |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | PO BOX 206514<br>PO BOX 206514<br>LOUISVILLE, KY 40250 |
| 2.97 REAL PROPERTY LEASE - STORE #11199 | 09/30/2031 | | ☐ | BURNSVILLE RETAIL, LLC | 5353 WAYZATA BLVD, STE 650<br>C/O MID-AMERICA REAL ESTATE<br>5353 WAYZATA BLVD, STE 650<br>MINNEAPOLIS, MN 55416 |
| 2.98 REAL PROPERTY LEASE - STORE #10830 | 01/31/2030 | | ☐ | BV CENTERCALL OWNER, LLC | 1600 EAST FRANKLIN AVE<br>1600 EAST FRANKLIN AVENUE<br>EL SEGUNDO, CA 90245 |
| 2.99 REAL PROPERTY LEASE - STORE #11063 | 08/31/2029 | | ☐ | BWP DOUGLAS PARK PAD OWNER LLC | 860 NEWPORT CENTER DRIVE, SUITE 100<br>860 NEWPORT CENTER DRIVE, SUITE 100<br>860 NEWPORT CENTER DRIVE, SUITE 100<br>NEWPORT BEACH, CA 92660 |
| 2.100 REAL PROPERTY LEASE - STORE #10945 | 02/28/2027 | | ☐ | C & W GROUP, LLC | DEBBIE NUNEMAKER<br>ARCADIA MANAGEMENT GROUP<br>PO BOX 10<br>SCOTTSDALE, AZ 85252 |
| 2.101 REAL PROPERTY LEASE - STORE #11111 | 11/30/2031 | | ☐ | CAMERON POUGHKEEPSIE, LLC | THOMAS J. VALENTI<br>HINSDALE ROAD GROUP, LLC<br>120 KASSON ROAD, PO BOX 360<br>CAMILLUS, NY 13031 |
| 2.102 REAL PROPERTY LEASE - STORE #10966 | 09/30/2027 | | ☐ | CAMINO VILLAGE, LLC | CEO & PRESIDENT<br>C/O TERRAMAR RETAIL CENTERS, LLC<br>3333 MICHELSON DR.SUITE 925<br>IRVINE, CA 92612 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.103 REAL PROPERTY LEASE - STORE #10906 | 08/31/2028 | | ☐ | CANYON PARK WEST, LLC | HECTOR MARION<br>C/O ATOLL PROPERTY GROUP<br>14 CORPORATE PLAZA DR, SUITE 120<br>NEWPORT BEACH, CA 92660 |
| 2.104 REAL PROPERTY LEASE - STORE #11205 | 12/31/2026 | | ☐ | CAPITAL AUGUSTA PROPERTIES LLC | WINNY CEN<br>33 BOYLSTON STREED, SUITE 3000<br>33 BOYLSTON STREET, SUITE 3000<br>CHESTNUT HILL, MA 02467 |
| 2.105 REAL PROPERTY LEASE - STORE #10384 | 04/30/2028 | | ☐ | CARROLL/1709, LTD | CARROLL/1709, LTD,<br>C/O WEITZMAN, PO BOX 660394<br>C/O WEITZMAN, PO BOX 660394<br>DALLAS, TX 75266-0394 |
| 2.106 REAL PROPERTY LEASE - STORE #11128 | 05/31/2031 | | ☐ | CASH HENRY, LLC | CONRAD RISER<br>C/O RISER RETAIL GROUP<br>272 MEDICAL DRIVE<br>CARMEL, IN 46032 |
| 2.107 REAL PROPERTY LEASE - STORE #11104 | 05/31/2030 | | ☐ | CASTLE & COOKE COMMERCIAL-CA, INC. | 10000 STOCKDALE HWY., STE 300<br>10000 STOCKDALE HWY., SUITE 300<br>10000 STOCKDALE HWY., SUITE 395<br>BAKERSFIELD, CA 93311 |
| 2.108 REAL PROPERTY LEASE - STORE #11234 | 01/31/2027 | | ☐ | CASTLE & CROOKE CORONA CROSSINGS, LLC | 10000 STOCKDALE HIGHWAY, SUITE 300<br>10000 STOCKDALE HIGHWAY, SUITE 300<br>9201 CAMINO MEDIA, SUITE 120<br>BAKERSFIELD, CA 93311 |
| 2.109 REAL PROPERTY LEASE - STORE #10859 | 11/30/2030 | | ☐ | CASWELL DEVELOPMENT, LLC | 5511 EAST 82ND STREET, SUITE C<br>5511 EAST 82ND STREET, SUITE C<br>INDIANAPOLIS, IN 46250 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.110 | REAL PROPERTY LEASE - STORE #10853 | 09/30/2027 | | ☐ | CATHERINE LYCOURIS PROPERTIES, LLC | C/O PARANGA WONDER PROPERTY MANAGEMENT LLC<br>21682 CLUB VILLA TERRACE<br>BOCA RATON, FL 33433 |
| 2.111 | REAL PROPERTY LEASE - STORE #10157 | 07/31/2026 | | ☐ | CBL & ASSOCIATES | ARBOR PLACE II LLC<br>P.O BOX 5543<br>CAROL STREAM, IL 60197-5543 |
| 2.112 | SUBLEASE LISTING AGREEMENT FOR CA2 | 10/23/2026 | | ☐ | CBRE | ATTN: GENERAL COUNSEL<br>2100 MCKINNEY AVE<br>DALLAS, TX 75201 |
| 2.113 | SUBLEASE LISTING AGREEMENT FOR FL1 | 07/24/2026 | | ☐ | CBRE | ATTN: GENERAL COUNSEL<br>2100 MCKINNEY AVE<br>DALLAS, TX 75201 |
| 2.114 | SUBLEASE LISTING AGREEMENT FOR SAN JOSE OFFICE | 01/25/2027 | | ☐ | CBRE | ATTN: GENERAL COUNSEL<br>2100 MCKINNEY AVE<br>DALLAS, TX 75201 |
| 2.115 | REAL PROPERTY LEASE - STORE #10654 | 12/31/2028 | | ☐ | CEDARGROVE OPPORTUNITIES LLC | 1100 S WASHINGTON AVE STE #3<br>1100 S. WASHINGTON AVE. STE 3<br>SAGINAW, MI 48601 |
| 2.116 | REAL PROPERTY LEASE - STORE #11232 | 01/31/2033 | | ☐ | CENTRAL MALL PARTNERSHIP | GREGORY S. BALDWIN<br>C/O BALDWIN BROTHERS<br>2540 VILLAGE COMMON DRIVE<br>ERIE, PA 16506 |
| 2.117 | REAL PROPERTY LEASE - STORE #10112 | 08/31/2027 | | ☐ | CENTRAL PARK RETAIL, LLC | 8405 GREENSBORO DRIVE STE 830<br>C/O RAPPAPORT<br>MCLEAN, VA 22102-5121 |
| 2.118 | REAL PROPERTY LEASE - STORE #10910 | 11/30/2026 | | ☐ | CFT NV DEVELOPMENTS, LLC | LEGAL DEPARTMENT<br>1120 N. TOWN CENTER DRIVE, SUITE 150<br>LAS VEGAS, NV 89144 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.119 REAL PROPERTY LEASE - STORE #11207 | 01/31/2027 | | ☐ | CFT NV DEVELOPMENTS, LLC | CFT PROPERTY MANAGMENT<br>1120 N TOWN CENTER DR., STE 150<br>LAS VEGAS, NV 89114 |
| 2.120 REAL PROPERTY LEASE - STORE #11203 | 08/31/2032 | | ☐ | CFT NV DEVELOPMENTS, LLC | ALBERTO GOANA<br>1120 N. TOWN CENTER DR., STE 150<br>LAS VEGAS, NV 89114 |
| 2.121 REAL PROPERTY LEASE - STORE #11240 | 12/31/2032 | | ☐ | CH REALTY III/BATTLEFIELD, L.L.C. | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 |
| 2.122 REAL PROPERTY LEASE - STORE #10931 | 04/30/2027 | | ☐ | CH RETAIL FUND I/VESTAL SHOPS, L.L.C. | ASSET MANAGER - SAM PECK<br>3819 MAPLE AVENUE<br>DALLAS, TX 75219 |
| 2.123 REAL PROPERTY LEASE - STORE #10869 | 05/31/2028 | | ☐ | CHADDS FORD INVESTORS, LP | C/O CARLINO DEVELOPMENT<br>100 FRONT STREET, STE 560<br>2700 KELLY ROAD STE 300<br>WEST CONSHOHOCKEN, PA 19428 |
| 2.124 REAL PROPERTY LEASE - STORE #11298 | 08/31/2034 | | ☐ | CHERRY HILL RETAIL PARTNERS LLC | QUINTON COLLINS, FACILITIES OPERATIONS MANAGER<br>C/O EDGEWOOD PROPERTIES, INC.<br>444 HOES LANE SUITE 200<br>PISCATAWAY, NJ 08854 |
| 2.125 REAL PROPERTY LEASE - STORE #10640 | 01/31/2027 | | ☐ | CHICO CROSSROADS, L.P. | 1621-B SOUTH MELROSE DRIVE<br>500 NORTH BROADWAY, SUITE 201<br>1621-B SOUTH MELROSE DRIVE<br>VISTA, CA 92081 |
| 2.126 REAL PROPERTY LEASE - STORE #10569 | 10/31/2027 | | ☐ | CHINO DUNHILL LLC | 13920 CITY CENTER DRIVE<br>3100 MONTICELLO, STE 300<br>CHINO HILLS, CA 91709 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.127 REAL PROPERTY LEASE - STORE #11244 | 04/30/2033 | | ☐ | CL SHOPS AT FRAMINGHAM MA LLC | LEASE ACCOUNTING/GROSS SALES DEPT<br>3000 ENTERPRISE PARKWAY<br>PO BOX 931261<br>BEACHWOOD, OH 44122 |
| 2.128 REAL PROPERTY LEASE - STORE #11036 | 04/30/2029 | | ☐ | CL SHOPS ON POLAIRS I OH LLC | GENERAL COUNSEL<br>3300 ENTERPRISE PARKWAY<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 |
| 2.129 REAL PROPERTY LEASE - STORE #10614 | 10/31/2028 | | ☐ | CLACKAMAS MALL LLC | LAW/LEASE ADMINISTRATION DEPARTMENT<br>C/O CLACKAMAS TOWN CENTER<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 |
| 2.130 REAL PROPERTY LEASE - STORE #10994 | 05/31/2029 | | ☐ | CLARKS, GP | LAUREN ALLEN<br>C/O THE CAPITAL CORPORATION<br>7101 SHARONDALE COURT, SUITE 600<br>SMITHS STATION, AL 36877 |
| 2.131 REAL PROPERTY LEASE - STORE #11010 | 01/31/2031 | | ☐ | COASTAL CARE CENTERS, INC. | LARRY DEBENI<br>1635A. HEINDON ROAD<br>ARCATA, CA 95521 |
| 2.132 REAL PROPERTY LEASE - STORE #11193 | 06/30/2031 | | ☐ | COASTAL CARE CENTERS, INC. | LARRY DEBENI<br>1635A. HEINDON ROAD<br>ARCATA, CA 95521 |
| 2.133 REAL PROPERTY LEASE - STORE #10266 | 03/31/2028 | | ☐ | COASTAL GRAND CMBS, LLC | GENERAL MANAGER<br>C/O CBL & ASSOCIATES MANAGEMENT, INC.<br>2000 COASTAL GRAND CIRCLE<br>MYRTLE BEACH, SC 29577 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.134 REAL PROPERTY LEASE - STORE #11225 | 12/31/2028 | | ☐ | COLMONT PORTAGE, LLC | 714 MILLS DRIVE, SUITE 7<br>C/O THE COLONY COMPANY<br>NORTH HUNTINGDON, PA 15642 |
| 2.135 REAL PROPERTY LEASE - STORE #10598 | 08/31/2030 | | ☐ | COLUMBIA MALL PARTNERSHIP | WILLE PARKER<br>1321 N COLUMBIA CENTER BLVD<br>STE 335<br>KENNEWICK, WA 99336 |
| 2.136 REAL PROPERTY LEASE - STORE #10302 | 12/31/2029 | | ☐ | COLUMBIA MALL, L.L.C. | 2300 BERNADETTE DRIVE<br>COLUMBIA MALL MO<br>2300 BERNADETTE DRIVE<br>COLUMBIA, MO 65203 |
| 2.137 REAL PROPERTY LEASE - STORE #10972 | 11/30/2029 | | ☐ | CONCORD CENTERCAL OWNER LLC | GENERAL COUNSEL<br>1600 E. FRANKLIN AVENUE<br>EL SEGUNDO, CA 90245 |
| 2.138 REAL PROPERTY LEASE - STORE #11174 | 03/31/2032 | | ☐ | COOL SPRINGS LOT 29 THOMASVILLE RETAIL PARTNERS | 2002 RICHARD JONES ROAD, SUITE C200<br>2002 RICHARD JONES ROAD, SUITE C200<br>2002 RICHARD JONES RD, SUITE C200<br>NASHVILLE, TN 37215 |
| 2.139 REAL PROPERTY LEASE - STORE #11284 | 10/31/2033 | | ☐ | CORAL GALLERIA, LLC | DANIELLE FREY<br>C/O CORAL SHOPPES 3<br>211 1ST AVE SE, SUITE A<br>CEDAR RAPIDS, IA 52401 |
| 2.140 REAL PROPERTY LEASE - STORE #11116 | 03/31/2030 | | ☐ | CORNER MARKETPLACE PARTNERS, GP | 7101 SHARONDALE COURT, SUITE 600<br>BRENTWOOD, TN 37027 |
| 2.141 REAL PROPERTY LEASE - STORE #10965 | 04/30/2027 | | ☐ | CORONADO CENTER L.L.C. | LAW/LEASE ADMINISTRATION |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | C/O BROOKFIELD PROPERTY REIT INC.<br>350 NORTH ORLEANS STREET, SUITE 300<br>CHICAGO, IL 60654-1607 |
| 2.142 REAL PROPERTY LEASE - STORE #10658 | 04/30/2029 | | ☐ | CORSAIR ABILENE OWNER, LLC | WILLIAM R. WILSON, III<br>2850 N. HARDWOOD STREET<br>SUITE 1600<br>DALLAS, TX 75201 |
| 2.143 REAL PROPERTY LEASE - STORE #11107 | 12/31/2029 | | ☐ | CORT COCONUT LLC | GILBERT HOOVER, IV, ESQ.<br>C/O THE SHUBERT ORGANIZATION, INC.<br>234 WEST 44TH STREET<br>NEW YORK, NY 10036 |
| 2.144 BASIC SUPPLIER AGREEMENT | | | ☐ | COSTCO WHOLESALE CORPORATION | ATTN: GENERAL COUNSEL<br>999 LAKE DR<br>ISSAQUAH, WA 98027 |
| 2.145 E-COMMERCE ADDENDUM | EVERGREEN | | ☐ | COSTCO WHOLESALE CORPORATION | ATTN: GENERAL COUNSEL<br>999 LAKE DR<br>ISSAQUAH, WA 98027 |
| 2.146 SUPPLIER STANDARD TERMS | EVERGREEN | | ☐ | COSTCO WHOLESALE CORPORATION | ATTN: VENDOR MAINTENANCE DEPARTMENT<br>999 LAKE DR<br>ISSAQUAH, WA 98027 |
| 2.147 VENDOR PURCHASE PROGRAM AGREEMENT | EVERGREEN | | ☐ | COSTCO WHOLESALE CORPORATION | ATTN: GENERAL COUNSEL<br>999 LAKE DR<br>ISSAQUAH, WA 98027 |
| 2.148 REAL PROPERTY LEASE - STORE #10211 | 01/31/2027 | | ☐ | COUNTRYSIDE MALL LLC | GENERAL MANAGER<br>27001 US HWY 19 N SUITE 1039<br>CLEARWATER, FL 33761 |

**SELECT COMFORT RETAIL CORPORATION** **Case Number: 26-11400 (KYP)**

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.149 REAL PROPERTY LEASE - STORE #11053 | 01/31/2029 | | ☐ | COURTYARD HOLDINGS, L.P. | DIANA BETANCOURT<br>C/O COLLIERS<br>TAMPA, FL 33622 |
| 2.150 REAL PROPERTY LEASE - STORE #10909 | 08/31/2031 | | ☐ | CP COMMERCIAL DELAWARE, LLC | TIM WILES<br>629 EUCLID AVENUE, SUITE 1300<br>CLEVELAND, OH 44114 |
| 2.151 REAL PROPERTY LEASE - STORE #11311 | 08/31/2035 | | ☐ | CP VENTURE FIVE-AV, LLC | 2261 TOWN CENTER AVE., STE 113<br>C/O PGIM REAL ESTATE<br>655 BROAD STREET, 14TH FLOOR<br>VIERA, FL 32940 |
| 2.152 REAL PROPERTY LEASE - STORE #10927 | 01/31/2028 | | ☐ | CPD PROPERTIES - 1593 NEW BRITAIN AVENUE LLC | 539 MAIN ST<br>539 MAIN STREET<br>84 BUSINESS PARK DRIVE, SUITE 302<br>NEW PALTZ, NY 12561 |
| 2.153 REAL PROPERTY LEASE - STORE #10999 | 06/30/2028 | | ☐ | CPM LAKE GROVE LLC | 255 EXECUTIVE DRIVE, STE 302<br>C/O COSENTINO REALTY LAKE GROVE<br>6B GARET PLACE<br>PLAINVIEW, NY 11803 |
| 2.154 REAL PROPERTY LEASE - STORE #11092 | 12/31/2029 | | ☐ | CR PROPERTY SERVICES, INC. | JIM POWERS<br>2900 E. NORTHERN AVE E100<br>PHOENIX, AZ 85028 |
| 2.155 REAL PROPERTY LEASE - STORE #10154 | 12/31/2026 | | ☐ | CR WEBB GIN LLC | 1427 CLARKVIEW ROAD, SUITE 500<br>1427 CLARKVIEW ROAD, SUITE 500<br>1427 CLARKVIEW ROAD, SUITE 500<br>BALTIMORE, MD 21209 |
| 2.156 REAL PROPERTY LEASE - STORE #10248 | 06/30/2027 | | ☐ | CROSS CREEK MALL SPE 2025, LLC | 2030 HAMILTON PLACE BLVD<br>2030 HAMILTON PLACE BLVD<br>CHATTANOOGA, TN 37421 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.157 REAL PROPERTY LEASE - STORE #11172 | 08/31/2031 | | ☐ | CROWN CITY SPORTS CENTER, LLC | AS OF 1/19/2023<br>39 CHURCH STREET<br>CORTLAND, NY 13045 |
| 2.158 REAL PROPERTY LEASE - STORE #10856 | 12/31/2026 | | ☐ | CRYSTAL RUN GALLERIA LLC | FLAGSTAR BANK<br>PO BOX 67558<br>ONE NORTH GALLERIA DRIVE, STE 142<br>NEWARK, NJ 07101-8009 |
| 2.159 REAL PROPERTY LEASE - STORE #10214 | 12/31/2030 | | ☐ | CSM REAL ESTATE HOLDINGS, LLC | AMANDA SANDERS<br>MICHAEL SAUNDERS & COMPANY<br>1605 MAIN STREET, SUITE 500<br>SARASOTA, FL 34236 |
| 2.160 REAL PROPERTY LEASE - STORE #11081 | 09/30/2029 | | ☐ | CW PARK HILLS PLAZA, LP | ALISIA MURPHY<br>6256 MONTROSE ROAD<br>ROCKVILLE, MD 20852 |
| 2.161 REAL PROPERTY LEASE - STORE #11163 | 05/31/2028 | | ☐ | CWD GRANDVILLE-1, L.L.C. | C/O CWD REAL ESTATE INVESTMENT<br>50 LOUIS NW, SUITE 410<br>50 LOUIS NW, STE 410<br>GRAND RAPIDS, MI 49503 |
| 2.162 REAL PROPERTY LEASE - STORE #11115 | 02/28/2030 | | ☐ | CYMILL PARTNERS, LTD. | W.L. HIXON<br>C/O CYM INVESTMENTS, INC.<br>300 JACKSON HILL STREET<br>HOUSTON, TX 77007 |
| 2.163 REAL PROPERTY LEASE - STORE #11026 | 01/31/2029 | | ☐ | CYPRESS CREEK ATLANTIC LLC | LEGAL DEPARTMENT<br>C/O ACADIA REALTY TRUST<br>411 THEODORE FREMD AVENUE, SUITE 300<br>RYE, NY 10580 |
| 2.164 REAL PROPERTY LEASE - STORE #10031 | 06/30/2028 | | ☐ | D&J REALTY CORP | 952 LAKEWOOD ROAD |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 952 LAKEWOOD ROAD<br>TOMS RIVER, NJ 08753 |
| 2.165 REAL PROPERTY LEASE - STORE #11032 | 12/31/2028 | | ☐ | DALY CITY PARTNERS I, L.P. | ASSET MANAGEMENT<br>C/O SPI HOLDINGS, LLC<br>88 KEARNY STREET, SUITE 1400<br>SAN FRANCISCO, CA 94108 |
| 2.166 REAL PROPERTY LEASE - STORE #11024 | 05/31/2029 | | ☐ | DAPHNE JUBILEE, LLC | 11203 PROVERBS AVE<br>BATON ROUGE, LA 70816 |
| 2.167 REAL PROPERTY LEASE - STORE #11176 | 01/31/2032 | | ☐ | DARBEX HOLDINGS, LLC | LISA BUTLER<br>C/O FOREMARK REAL ESTATE SERVICES, LTD<br>8350 N. CENTRAL EXPWY, STE 1313<br>DALLAS, TX 75206 |
| 2.168 REAL PROPERTY LEASE - STORE #10456 | 07/31/2028 | | ☐ | DAVENPORT ONE, LLC | C/O VENTRUEPOINT PROPERTY<br>4695 MACARTHUR COURT, STE 560<br>4695 MACARTHUR COURT, STE 560<br>NEWPORT BEACH, CA 92660 |
| 2.169 REAL PROPERTY LEASE - STORE #10287 | 05/31/2029 | | ☐ | DDR DEER PARK TOWN CTR, LLC | 20530 N RAND ROAD (US 12)<br>3300 ENTERPRISE PARKWAY<br>20530 N. RAND ROAD, SUITE #133<br>DEER PARK, IL 60010 |
| 2.170 REAL PROPERTY LEASE - STORE #11221 | 11/30/2028 | | ☐ | DECATUR PALM PLAZA LLC | STEPHANIE HUANG<br>C/O ADELPHI PROPERTY ADVISORS<br>2410 FIRE MESA ST. #130<br>LAS VEGAS, NV 89128 |
| 2.171 REAL PROPERTY LEASE - STORE #10939 | 12/31/2035 | | ☐ | DEL MAR CONSTRUCTION OF OKLAHOMA, LLC | 774 MAYS BLVD, SUITE 10-644<br>774 MAYS BLVD, SUITE 10-644<br>INCLINE VILLAGE, NV 89451 |
| 2.172 REAL PROPERTY LEASE - STORE #11056 | 12/31/2028 | | ☐ | DELAWARE MARKETPLACE, LLC | C/O DENNY ELWELL COMPANY<br>2401 SE TONES DRIVE, SUITE 17 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | PO BOX 187<br>ANKENY, IA 50021 |
| 2.173 REAL PROPERTY LEASE - STORE #10029 | 12/31/2029 | | ☐ | DEOG JAE LIM AND JUNG IM KIM | DEOG JAE LIM AND JUNG IM KIM<br>253-04 BRATTLE AVE<br>14103 DENVER WEST PARKWAY<br>LITTLE NECK, NY 11362 |
| 2.174 REAL PROPERTY LEASE - STORE #10833 | 02/28/2030 | | ☐ | DIAKOS PROPERTIES, LLC | MANAGER<br>84 OAK AVENUE<br>84 OAK AVENUE<br>WEST ORANGE, NJ 07052 |
| 2.175 REAL PROPERTY LEASE - STORE #10076 | 12/31/2028 | | ☐ | DIV MIDDLESEX MARKETPLACE, LLC | CHRISTINE MOREIRA<br>C/O DAVIS MANAGEMENT COMPANY LLC<br>125 HIGH STREET, SUITE 2111<br>BOSTON, MA 02110 |
| 2.176 REAL PROPERTY LEASE - STORE #10418 | 05/31/2031 | | ☐ | DND CAPITAL, LLC | DUSTIN HAWKINS<br>3100 OLD DUKEDOM RD<br>MAYFIELD, KY 42066 |
| 2.177 REAL PROPERTY LEASE - STORE #11123 | 01/31/2031 | | ☐ | DOLPHIN, LLC | JON HAUSER<br>C/O DRAKE REAL ESTATE SERVICES, INC.<br>496 S BROADWAY<br>DENVER, CO 80209 |
| 2.178 REAL PROPERTY LEASE - STORE #11033 | 01/31/2029 | | ☐ | DORAN MGC III, LLC | GENERAL COUNSEL<br>3300 ENTERPRISE PARKWAY<br>PO BOX 809341<br>BEACHWOOD, OH 44122 |
| 2.179 REAL PROPERTY LEASE - STORE #10047 | 12/31/2026 | | ☐ | DOVER MALL, LLC | CYNTHIA DUNN<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.180 REAL PROPERTY LEASE - STORE #10422 | 10/04/2027 | | ☐ | DRE NORMAN I, LLC | JEFF LOHMANN<br>C/O COLLETT MANAGEMENT, LLC<br>PO BOX 36799<br>CHARLOTTE, NC 28236-6799 |
| 2.181 REAL PROPERTY LEASE - STORE #11046 | 11/30/2028 | | ☐ | DRP TULSA HILLS PROPERTY OWNER, LLC | WILLIAM WATSON<br>12221 MERIT DRIVE #1220<br>12221 MERIT DRIVE, SUITE 1220<br>DALLAS, TX 75251 |
| 2.182 REAL PROPERTY LEASE - STORE #10857 | 12/31/2028 | | ☐ | DRURY LAND DEVELOPMENT, INC. | JACQUELINE POLLVOGT<br>13075 MANCHESTER ROAD, SUITE 200<br>ST. LOUIS, MO 63131 |
| 2.183 REAL PROPERTY LEASE - STORE #11231 | 04/30/2032 | | ☐ | DUBLIN GATE LLC | GRACY RIVERA<br>2105 MLK JR WAY, 2ND FLOOR<br>BERKELEY, CA 94704 |
| 2.184 REAL PROPERTY LEASE - STORE #11305 | 01/31/2034 | | ☐ | DULLES 28 CENTRE RETAIL GROUP, L.L.C. | LEGAL DEPARTMENT<br>C/O LERNER CORPORATION, MANAGING AGENT<br>2000 TOWER OAKS BOULEVARD, EIGHTH FLOOR<br>ROCKVILLE, MD 20852 |
| 2.185 REAL PROPERTY LEASE - STORE #10447 | 04/30/2029 | | ☐ | DULUTH RETAIL 4 GUYS. LLC | CHARLES WHITTALL<br>7940 VIA DELLAGIO WAY, STE 200<br>800 JOHNSON FERRY ROAD<br>ORLANDO, FL 32819 |
| 2.186 REAL PROPERTY LEASE - STORE #10880 | 05/31/2031 | | ☐ | DUNLAWTON YORKTOWNE UNIT 4, LLC | GINA HAMES<br>C/0 HOLUB DEVELOPMENT COMPANY<br>PO BOX 730086<br>ORMOND BEACH, FL 32173 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.187 REAL PROPERTY LEASE - STORE #11006 | 05/31/2029 | | ☐ | DYNAMIC ROCKWALL INVESTMENTS, LLC | HIGHLAND PROPERTIES I LLC<br>14801 QUORUM DRIVE, STE 110<br>14801 QUORUM DRIVE, STE 110<br>DALLAS, TX 75254 |
| 2.188 REAL PROPERTY LEASE - STORE #11064 | 12/31/2029 | | ☐ | EAGLES PROPERTEIES, INC. | DANA DANIELS<br>2711 CASHWELL DR<br>GOLDSBORO, NC 27534 |
| 2.189 REAL PROPERTY LEASE - STORE #11084 | 09/30/2027 | | ☐ | EASTGATE SHOPPING CENTER, INC. | BRYAN BALL<br>C/O J.J. GUMBERG CO., BRINTON EXECUTIVE CENTER<br>1051 BRINTON ROAD<br>PITTSBURGH, PA 15221-4599 |
| 2.190 REAL PROPERTY LEASE - STORE #10858 | 12/31/2030 | | ☐ | EASTON GATEWAY PROP CO LLC | MANAGEMENT OFFICE AND FACILITIES INQUIRIES<br>160 EASTON TOWN CENTER<br>4016 TOWNSFAIR WAY, STE 201<br>COLUMBUS, OH 43219 |
| 2.191 REAL PROPERTY LEASE - STORE #11191 | 10/31/2032 | | ☐ | EATONTOWN 36, LLC | MICHAEL AMBROSI<br>1401 BROAD STREET<br>365 RIFLE CAMP ROAD<br>CLIFTON, NJ 07013 |
| 2.192 REAL PROPERTY LEASE - STORE #10997 | 06/30/2029 | | ☐ | ECC MOUNT PLEASANT LLC | 6500 E. WESTFIELD BLVD<br>6500 E. WESTFIELD BLVD<br>INDIANAPOLIS, IN 46220 |
| 2.193 REAL PROPERTY LEASE - STORE #10911 | 09/30/2031 | | ☐ | ECC PLAZA NORTH III LLC | 6500 E. WESTFIELD BLVD.<br>INDIANAPOLIS, IN 46220 |
| 2.194 REAL PROPERTY LEASE - STORE #11227 | 08/31/2032 | | ☐ | EFP INVESTMENTS, LLC | ELIZABETH BURKE, VICE PRESIDENT<br>C/O VENTUREPOINT PROPERTY<br>4695 MACARTHUR COURT, STE 560 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEWPORT BEACH, CA 92660 |
| 2.195 REAL PROPERTY LEASE - STORE #11119 | 01/31/2030 | | ☐ | EGW LOUISVILLE, LC | LAURA ZERBOCK<br>3801 SOUTH CONGRESS AVENUE<br>1400 16TH STREET<br>PALM SPRINGS, FL 33461 |
| 2.196 REAL PROPERTY LEASE - STORE #11130 | 06/30/2028 | | ☐ | ELIAS PROPERTIES CHAMPAIGN, LLC | ROSE BRACKEN<br>500 NORTH BROADWAY, STE 257<br>1688 MERIDIAN AVENUE, 7TH FLOOR<br>JERICHO, NY 11753 |
| 2.197 REAL PROPERTY LEASE - STORE #10944 | 01/31/2029 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.198 REAL PROPERTY LEASE - STORE #10161 | 12/31/2028 | | ☐ | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD, SUITE 120<br>ATLANTA, GA 30339 |
| 2.199 REAL PROPERTY LEASE - STORE #11302 | 02/28/2034 | | ☐ | EQUITY ONE (WESTPORT VILLAGE CENTER) LLC | C/O REGENCY CENTERS CORPORATION<br>28 CHURCH LANE, SUITE 200<br>ONE INDEPENDENT DRIVE, SUITE 114<br>WESTPORT, CT 06680 |
| 2.200 REAL PROPERTY LEASE - STORE #10855 | 10/31/2030 | | ☐ | ERVING RIDGE CONSULTING AND DEVELOPMENT, LLC | ASHLYN WEAVER<br>1221 PRINCETON DRIVE<br>JONESBORO, AR 72401 |
| 2.201 REAL PROPERTY LEASE - STORE #10192 | 12/31/2028 | | ☐ | EVERGREEN WALK CAPITAL PARTNERS II, LLC | SALES<br>309 GREENWICH AVENUE<br>300 SOUTH TRYON STREET, SUITE 2500<br>GREENWICH, CT 06830 |
| 2.202 REAL PROPERTY LEASE - STORE #11190 | 02/28/2029 | | ☐ | F&H SINCLAIR PROPERTIES | ROBERT SINCLAIR<br>15206 VENTURA BLVD., SUITE 306 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 5400 ARMOUR RANCH ROAD<br>SHERMAN OAKS, CA 91403 |
| 2.203 REAL PROPERTY LEASE - STORE #10691 | 07/31/2029 | | ☐ | FADL RABI, LLC | C/O COLDWELL BANKER COMMERCIAL<br>4918 SOUTH LOOP 289<br>4918 SOUTH LOOP 289<br>LUBBOCK, TX 79414-4796 |
| 2.204 REAL PROPERTY LEASE - STORE #10103 | 01/31/2029 | | ☐ | FAIRFAX COMPANY OF VIRGINIA L.L.C. | LEASE ADMINISTRATION<br>200 EAST LONG LAKE RD, STE 300<br>SUITE 300<br>BLOOMFIELD HILLS, MI 48304-2324 |
| 2.205 REAL PROPERTY LEASE - STORE #11217 | 03/31/2032 | | ☐ | FARMERS BRANCH, LLC | JULIE OGAN<br>515 LYELL DRIVE, STE 101<br>MODESTO, CA 95356 |
| 2.206 REAL PROPERTY LEASE - STORE #10217 | 04/30/2028 | | ☐ | FAYETTE MALL SPE, LLC | PAM GRIGSBY<br>2030 HAMILTON PLACE BLVD., SUITE 500<br>CBL CENTER, SUITE 500; 2030 HAMILTON PLACE BLVD.<br>CHATTANOOGA, TN 37421 |
| 2.207 REAL PROPERTY LEASE - STORE #11018 | 01/31/2029 | | ☐ | FCPT HOLDINGS, LLC | CAROL GLENNON<br>FOUR CORNERS OPERATING PARTNERSHIP, LP<br>PO BOX 936705<br>ATLANTA, GA 31193-6705 |
| 2.208 REAL PROPERTY LEASE - STORE #11149 | 04/30/2031 | | ☐ | FEDERAL REALTY INVESTMENT TRUST | KRISTIN BLASER<br>909 ROSE AVENUE, SUITE 200<br>NORTH BETHESDA, MD 20852 |
| 2.209 REAL PROPERTY LEASE - STORE #11249 | 10/31/2032 | | ☐ | FEDERAL REALTY OP LP | DAWN JASPER<br>909 ROSE AVENUE, SUITE 200 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NORTH BETHESDA, MD 20852 |
| 2.210 REAL PROPERTY LEASE - STORE #11055 | 12/31/2028 | | ☐ | FEDERAL REALTY OP LP | ANNE SIERRA<br>909 ROSE AVENUE, SUITE 200<br>909 ROSE AVENUE, SUITE 200<br>NORTH BETHESDA, MD 20852 |
| 2.211 REAL PROPERTY LEASE - STORE #11005 | 07/31/2028 | | ☐ | FEDERAL REALTY OP LP | LEGAL DEPARTMENT<br>909 ROSE AVENUE, SUITE 200<br>P.O. BOX 8500<br>NORTH BETHESDA, MD 20852 |
| 2.212 REAL PROPERTY LEASE - STORE #10113 | 01/23/2029 | | ☐ | FEDERAL REALTY OP LP | LEGAL DEPARTMENT<br>909 ROSE AVENUE, SUITE 200<br>PO BOX 8500<br>NORTH BETHESDA, MD 20852 |
| 2.213 REAL PROPERTY LEASE - STORE #11296 | 10/31/2033 | | ☐ | FIRST AND MAIN SOUTH NO 1, LLC | DARREN SHARP<br>111 SOUTH TEJON STREET, SUITE 222<br>COLORADO SPRINGS, CO 80903 |
| 2.214 REAL PROPERTY LEASE - STORE #10978 | 01/31/2028 | | ☐ | FISHER INVESTMENT LLC | FIRST WESTERN PROPERTIES-MANAGEMENT<br>2940 FAIRVIEW AVE E<br>2940 FAIRVIEW AVE E<br>SEATTLE, WA 98102 |
| 2.215 REAL PROPERTY LEASE - STORE #10334 | 08/31/2028 | | ☐ | FLAME DEVELOPMENT COMPANY, LLP | TEDDY CASHIN<br>7450 FRANCE AVE. S., SUITE 260<br>7575 GOLDEN VALLEY ROAD, SUITE 270<br>EDINA, MN 55435 |
| 2.216 REAL PROPERTY LEASE - STORE #10493 | 09/30/2027 | | ☐ | FLATIRON PROPERTY HOLDING, L.L.C. | CENTER MANAGER<br>1 WEST FLATIRON CROSSING DR.<br>SUITE 1083 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | | | | | | BROOMFIELD, CO 80021-8882 |
| 2.217 | REAL PROPERTY LEASE - STORE #10156 | 12/31/2026 | | ☐ | FLOURNOY & CALHOUN | DIANE RUSSELL<br>FLOURNOY & CALHOUN<br>P.O. BOX 6607<br>COLUMBUS, GA 31917-6607 |
| 2.218 | REAL PROPERTY LEASE - STORE #11180 | 10/31/2032 | | ☐ | FOOTHILLS SHOPPING CENTER, LLC | C/O CAPITAL ASSET MANAGEMENT<br>2701 E. CAMELBACK RD., STE 170<br>PO BOX 209489<br>PHOENIX, AZ 85016 |
| 2.219 | REAL PROPERTY LEASE - STORE #11252 | 10/31/2032 | | ☐ | FORTUNE PARK RETAIL, LLC | 5511 E 82ND STREET, SUITE C<br>6723 WEAVER ROAD, SUITE 108<br>5511 E. 82ND STREET, SUITE C<br>INDIANAPOLIS, IN 46250 |
| 2.220 | REAL PROPERTY LEASE - STORE #10928 | 01/31/2027 | | ☐ | FOUNDRY ROW OWNER LLC | SALES REPORTING<br>C/O GREENBERG GIBBONS<br>COMMERCIAL CORPORATION<br>3904 BOSTON STREET, SUITE 402<br>BALTIMORE, MD 21224 |
| 2.221 | PREVENTATIVE MAINTENANCE AGREEMENT | 05/19/2027 | | ☐ | FOUR STAR MECHANICAL | ATTN: GENERAL COUNSEL<br>4127 TONYA TRAIL<br>HAMILTON, OH 45011 |
| 2.222 | REAL PROPERTY LEASE - STORE #11106 | 12/31/2026 | | ☐ | FOX RIVER OWNER, LLC | AMI ZIFF<br>55 FIFTH AVENUE, 15TH FLOOR<br>ONE PARKVIEW PLAZA, 9TH FLOOR<br>NEW YORK, NY 10003 |
| 2.223 | REAL PROPERTY LEASE - STORE #10429 | 04/30/2027 | | ☐ | FOX RIVER SHOPPING CENTER LLC | 4301 W. WISCONSIN AVENUE<br>PO BOX 86 SDS-12-1360<br>4301 WEST WISCONSIN AVENUE<br>APPLETON, WI 54915 |
| 2.224 | REAL PROPERTY LEASE - STORE #11309 | 02/28/2035 | | ☐ | FR MONTROSE CROSSING, LLC | C/O FEDERAL REALTY OP LP |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 909 ROSE AVENUE, SUITE 200<br>909 ROSE AVENUE, SUITE 200<br>NORTH BETHESDA, MD 20852 |
| 2.225 REAL PROPERTY LEASE - STORE #10012 | 04/30/2033 | | ☐ | FREEMALL ASSOCIATES LLC | CENTER MANAGER<br>3710 ROUTE 9, SUITE 1000<br>401 WILSHIRE BOULEVARD, SUITE 700<br>FREEHOLD, NJ 07728-4895 |
| 2.226 REAL PROPERTY LEASE - STORE #11134 | 09/30/2031 | | ☐ | FREEWAY FIRESTONE, LLC | SARAH DUNKEL<br>4515 PERHAM RD<br>CORONA DEL MAR, CA 92625 |
| 2.227 REAL PROPERTY LEASE - STORE #11259 | 09/30/2029 | | ☐ | FRONTIER BEL AIR LLC | REAL ESTATE MANAGER<br>C/O GENEVA MANAGEMENT LLC<br>2950 S.W. 27TH AVENUE, SUITE 300<br>MIAMI, FL 33133 |
| 2.228 REAL PROPERTY LEASE - STORE #10795 | 09/30/2027 | | ☐ | FRONTIER MALL CMBS 2026, LLC | 2030 HAMILTON PLACE BLVD, SUITE 500<br>C/O CBL & ASSOCIATES MANAGEMENT, INC.<br>CBL CENTER, STE 500; 2030 HAMILTON PLACE BLVD.<br>CHATTANOOGA, TN 37421 |
| 2.229 REAL PROPERTY LEASE - STORE #10279 | 01/31/2028 | | ☐ | FRONTIER OCALA LLC | PHILIP HANAKA, ESQ<br>BUCHANAN INGERSOLL & ROONEY<br>401 EAST LAS OLAS BLVD., SUITE 2250<br>FORT LAUDERDALE, FL 33301 |
| 2.230 REAL PROPERTY LEASE - STORE #10996 | 05/31/2028 | | ☐ | FURST V.C., LLC | MR. MICHAEL FURST<br>100 CANYON CREEK<br>IRVINE, CA 92603 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.231 REAL PROPERTY LEASE - STORE #10342 | 06/30/2028 | | ☐ | FVR SUBSIDIARY OP LP | FVR SUBSIDIARY OP LP<br>3131 MCKINNEY AVE., SUITE L-10<br>DALLAS, TX 75204 |
| 2.232 REAL PROPERTY LEASE - STORE #10390 | 12/31/2027 | | ☐ | G&I XI CENTRAL TX MARKEÞLACE LP | 3503 RP WACO CENTRAL LIMITED PARTNERSHIP<br>2021 SPRING ROAD, SUITE 200<br>ATTN: PRESIDENT / WESTERN DIVISION<br>OAK BROOK, IL 60523 |
| 2.233 REAL PROPERTY LEASE - STORE #10453 | 01/31/2031 | | ☐ | GALLERIA INVESTMENT LLC | BUYERS REALTY-ACCT DEPT<br>4350 WESTOWN PARKWAY, SUITE 100<br>1717 INGERSOLL AVENUE<br>WEST DES MOINES, IA 50266 |
| 2.234 REAL PROPERTY LEASE - STORE #11048 | 08/31/2031 | | ☐ | GATEWAY CAPITAL, LLC | JOHN C. HOGAN, MANAGING MEMBER<br>5312 PACIFIC HIGHWAY EAST<br>FIFE, WA 98424 |
| 2.235 REAL PROPERTY LEASE - STORE #11239 | 01/31/2033 | | ☐ | GENECOV INVESTMENTS, LTD. | 1350 DOMINION PLAZA<br>1350 DOMINION PLAZA<br>909 ESE LOOP 323, SUITE 650<br>TYLER, TX 75703 |
| 2.236 MASTER WASTE AND DISPOSAL SERVICES AGREEMENT | 05/05/2027 | | ☐ | GENERAL EQUIPMENT ACCEPTANCE | ATTN: GENERAL COUNSEL<br>1246 W CHESTER PIKE<br>WEST CHESTER, PA 19382 |
| 2.237 REAL PROPERTY LEASE - STORE #10930 | 12/31/2026 | | ☐ | GENERAL FINANCIAL SERVICES, INC. | KOBI MASHNOUK<br>8441 E. 32ND STREET N, SUITE 200<br>WICHITA, KS 67226 |
| 2.238 REAL PROPERTY LEASE - STORE #10288 | 03/27/2031 | | ☐ | GENEVA COMMONS, LLC | C/O LAMAR COMPANIES<br>10 KINGS ROAD, SUITE 1 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 10 KINGS ROAD, SUITE 1<br>MADISON, NJ 07940 |
| 2.239 REAL PROPERTY LEASE - STORE #10244 | 01/31/2028 | | ☐ | GG ODYSSEY, LP | C/O COMMERCIAL & INVESTMENT PROPERTIES COMPANY<br>1225 E. WEISGARBER ROAD, SUITE S-390<br>KNOXVILLE, TN 37909 |
| 2.240 REAL PROPERTY LEASE - STORE #10987 | 04/30/2028 | | ☐ | GGP STATEN ISLAND MALL, LLC | JAMES EASLEY<br>STATEN ISLAND MALL<br>SDS-12-2730, PO BOX 86<br>MINNEAPOLIS, MN 55486-2730 |
| 2.241 REAL PROPERTY LEASE - STORE #10007 | 07/31/2027 | | ☐ | GGP-MAINE MALL L.L.C. | 364 MAINE MALL ROAD<br>7846 SOLUTION CENTER<br>364 MAINE MALL ROAD<br>SOUTH PORTLAND, ME 04106 |
| 2.242 REAL PROPERTY LEASE - STORE #10942 | 12/31/2026 | | ☐ | GH HOLDINGS OF INDIANA, LLC | WILLIAM R NEALE<br>C/O WILLIAM R. NEALE, MANAGER<br>10946 HAMILTON PASS<br>FISHERS, IN 46037 |
| 2.243 REAL PROPERTY LEASE - STORE #10228 | 11/30/2028 | | ☐ | GIAMMARCO PROPERTIES, LLC | ANNE GIAMMARCO<br>5252 MONROE STREET<br>1000 JACKSON STREET<br>TOLEDO, OH 43623 |
| 2.244 REAL PROPERTY LEASE - STORE #11076 | 06/30/2031 | | ☐ | GITP TX REALTY, LLC (SERIES B) | GARY S. LEWIS<br>5311 KIRBY DRIVE, SUITE 201<br>HOUSTON, TX 77005 |
| 2.245 REAL PROPERTY LEASE - STORE #11083 | 07/31/2031 | | ☐ | GITP TX REALTY, LLC (SERIES E) | GARY S. LEWIS<br>P.O. BOX 271849<br>HOUSTON, TX 77277-1849 |
| 2.246 REAL PROPERTY LEASE - STORE #10484 | 12/31/2028 | | ☐ | GKT O STREET CENTER, L.L.C. | RICK MERKEL |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 625-A EAST FLATIRON CROSSING DR<br>BROOMFIELD, CO 80021 |
| 2.247 REAL PROPERTY LEASE - STORE #11157 | 07/31/2031 | | ☐ | GLADES BUTTS ASSOCATES, LTD. | C/O SCHMIER PROPERTY GROUP, INC.<br>2200 BUTTS ROAD, SUITE 300<br>2200 BUTTS ROAD, STE 300<br>BOCA RATON, FL 33431 |
| 2.248 REAL PROPERTY LEASE - STORE #10568 | 09/19/2027 | | ☐ | GLENDALE GARDENS CENTER, LLC | 1001 E 14TH ST.<br>1001 E 14TH ST.<br>LOS ANGELES, CA 90021 |
| 2.249 REAL PROPERTY LEASE - STORE #10499 | 12/31/2029 | | ☐ | GNH REAL ESTATE INVESTMENT LLC | HAILESELASSIE E. GEBREMARIAM<br>22524 E PEAKVIEW PL<br>8751 E HAMPDEN AVE, STE B6<br>AURORA, CO 80016 |
| 2.250 REAL PROPERTY LEASE - STORE #10791 | 10/31/2029 | | ☐ | GOLDEN ORCHARD PROPERTIES, LLC | MICHAEL REDFERN<br>C/O FINARD PROPERTIES LLC<br>545 BOYLSTON STREET, 11TH FLOOR<br>BOSTON, MA 02116 |
| 2.251 REAL PROPERTY LEASE - STORE #10993 | 08/31/2028 | | ☐ | GOLDEN TRIANGLE DEVELOPMENT, LLC | JEFFREY CHOPIN, PRESIDENT-EDGEWOOD PARTNERS, LLC<br>C/O EDGEWOOD PARTNERS LLC<br>2730 19TH STREET SOUTH<br>BIRMINGHAM, AL 35209 |
| 2.252 REAL PROPERTY LEASE - STORE #11170 | 05/31/2031 | | ☐ | GOP #2, LLC | MARIA GAASBECK, ALICIA SWILLEY<br>10210 NORTH CENTRAL EXPRESSWAY, SUITE 218<br>750 RICHLAND BLVD, STE 20<br>DALLAS, TX 75231 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.253 REAL PROPERTY LEASE - STORE #10796 | 06/30/2029 | | ☐ | GORDON CORNERSTONE PARTNERS, LP | 4900 WOODWAY DR STE 1125<br>4900 WOODWAY DR STE 1125<br>HOUSTON, TX 77056 |
| 2.254 REAL PROPERTY LEASE - STORE #11057 | 01/31/2029 | | ☐ | GRAND RIDGE PLAZA II, LLC | LEGAL DEPARTMENT<br>C/O REGENCY CENTERS CORPORATION<br>10900 NE 4TH STREET, SUITE 2230<br>BELLEVUE, WA 98004 |
| 2.255 REAL PROPERTY LEASE - STORE #11139 | 11/30/2027 | | ☐ | GRAVES CROSSING, LLC | CAROL SIMMONS<br>7101 SHARONDALE COURT, STE 600<br>BRENTWOOD, TN 37027 |
| 2.256 REAL PROPERTY LEASE - STORE #10219 | 02/29/2028 | | ☐ | GREENE TOWN CENTER, LLC | 600 MADISON AVE, 14TH FLOOR<br>C/O OLSHAN PROPERTIES<br>600 MADISON AVENUE, 14TH FLOOR<br>NEW YORK, NY 10022 |
| 2.257 REAL PROPERTY LEASE - STORE #11223 | 09/30/2029 | | ☐ | GREENWOOD PLAZA, LLC | ROBERT K.CARLIN<br>C/O CARLIN DEVELOPMENT COMPANIES<br>8411 PRESTON ROAD, SUITE 725<br>DALLAS, TX 75225 |
| 2.258 REAL PROPERTY LEASE - STORE #11008 | 03/31/2031 | | ☐ | GREY SKIES PROPERTIES, LLC | C/O ACCESS COMMERICAL<br>1303 S. 72ND STREET, SUITE 209<br>1303 S. 72ND STREET, SUITE 209<br>OMAHA, NE 68124 |
| 2.259 REAL PROPERTY LEASE - STORE #10838 | 08/31/2030 | | ☐ | GWME, LLC; 9961 TRUST; AND CREEKSTONE HOLDINGS, LLC | C/O CREEKSTONE HOLDINGS, LLC<br>66010 JOSEPH STREET<br>66010 JOSEPH STREET<br>VANDALIA, MI 49095 |
| 2.260 REAL PROPERTY LEASE - STORE #10969 | 02/28/2030 | | ☐ | H&P INV, LLC | HOMER CUTRUBUS<br>C/O HOMER CUTRUBUS |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 892 WEST RIVERDALE ROAD<br>RIVERDALE, UT 84405 |
| 2.261 REAL PROPERTY LEASE - STORE #10488 | 07/31/2029 | | ☐ | H&S PARTNERSHIP, LLC | 1423 GRANDVIEW AVENUE, SUITE 101<br>10730 PACIFIC STREET, SUITE 230<br>10730 PACIFIC STREET, SUITE 230<br>PAPILLON, NE 68046 |
| 2.262 REAL PROPERTY LEASE - STORE #11280 | 12/31/2033 | | ☐ | HALLMARK REAL ESTATE HOLDINGS, LLC | JAKE MAZHAR<br>1950 GUFFIN LANE<br>3000 SUMMIT PLACE, SUITE 100<br>MARIETTA, GA 30066 |
| 2.263 REAL PROPERTY LEASE - STORE #10271 | 12/31/2026 | | ☐ | HAMILTON PLACE MALL CMBS, LLC | DAVID MEADOWS<br>C/O CBL & ASSOCIATES MANAGEMENT, INC.<br>SUITE 500-CBL CENTER, 2030 HAMILTON PLACE BLVD<br>CHATTANOOGA, TN 37421 |
| 2.264 REAL PROPERTY LEASE - STORE #10167 | 04/30/2027 | | ☐ | HAMILTON TC, LLC | MEGAN EARNEST<br>HAMILTON TOWN CENTER, LLC<br>867974 RELIABLE PARKWAY<br>NOBSVILLE, IN 46060 |
| 2.265 REAL PROPERTY LEASE - STORE #10989 | 03/31/2028 | | ☐ | HAMRA GATEWAY, LLC | GENERAL COUNSEL<br>C/O HAMRA ENTERPRISES<br>3051 OAK GROVE ROAD, SUITE 101<br>DOWNERS GROVE, IL 60515 |
| 2.266 REAL PROPERTY LEASE - STORE #11238 | 07/31/2029 | | ☐ | HANLEY LM PROPERTIES, LLC | KENNETH A. GOLDBERG<br>1401 S. BRENTWOOD BLVD, SUITE 520<br>6374 DELMAR BLVD<br>ST. LOUIS, MO 63144 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.267 REAL PROPERTY LEASE - STORE #10643 | 02/28/2028 | | ☐ | HANSON INDUSTRIES, INC. | 15807 E. INDIANA AVENUE<br>SPOKANE VALLEY, WA 99216 |
| 2.268 REAL PROPERTY LEASE - STORE #10097 | 06/30/2027 | | ☐ | HARRISON PROPERTIES ERIE LLC | HARRISON PROPERTIES ERIE LLC<br>10950 CORNER ROAD<br>3645 WEST LAKE ROAD<br>WATERFORD, PA 16441 |
| 2.269 REAL PROPERTY LEASE - STORE #11133 | 06/30/2032 | | ☐ | HARRISONBURG CAR WASH INVESTMENTS, L.L.C. | KAREN D. THARP<br>133 W. DAVIS ST.<br>CULPEPER, VA 22701 |
| 2.270 REAL PROPERTY LEASE - STORE #10802 | 01/31/2030 | | ☐ | HARSCH INVESTMENT REALTY, LLC, SERIES F | 1121 S.W. SALMON STREET<br>SUITE 500<br>SUITE C<br>PORTLAND, OR 97205 |
| 2.271 REAL PROPERTY LEASE - STORE #10593 | 11/30/2028 | | ☐ | HART PACIFIC COMMONS BLOCK 5 OWNER, LLC | JENNICA DELGADO<br>C/O CLARK HILL PLC<br>14850 NORTH SCOTTSDALE ROAD, SUITE 500<br>SCOTTSDALE, AZ 85254 |
| 2.272 REAL PROPERTY LEASE - STORE #10953 | 02/28/2027 | | ☐ | HASSAPIS FAMILY TRUST | GEORGE P. HASSAPIS<br>C/O GEORGE P. HASSAPIS, ESQ<br>11085 MATTHEWS DRIVE<br>TUSTIN, CA 92782 |
| 2.273 REAL PROPERTY LEASE - STORE #11152 | 09/30/2031 | | ☐ | HAWTHORN CP, LLC | 122 HAWTHORN CENTER<br>8750 NORTH CENTRAL EXPRESSWAY, SUITE 1740<br>122 HAWTHORN CENTER<br>VERNON HILLS, IL 60061 |
| 2.274 REAL PROPERTY LEASE - STORE #10502 | 06/30/2031 | | ☐ | HD NORTHGLENN, LLC | KEVIN B HAWKINS<br>7076 S. ALTON WAY, SUITE H100<br>CENTENNIAL, CO 80112 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.275 REAL PROPERTY LEASE - STORE #10940 | 01/31/2032 | | ☐ | HEMENWAY REALTY VENTURES | C/O CHARLES RIVER REALTY GROUP, LLC<br>P.O. BOX 262<br>PO BOX 262<br>NORWOOD, MA 02062 |
| 2.276 REAL PROPERTY LEASE - STORE #11265 | 12/31/2029 | | ☐ | HGIT CLAY TERRACE BLVD LLC | C/O HINES MANAGEMENT SERVICES US LLC<br>C/O HINES MANAGEMENT SERVICES US LLC<br>14390 CLAY TERRACE BLVD, SUITE 165<br>CARMEL, IN 46032 |
| 2.277 REAL PROPERTY LEASE - STORE #11014 | 07/31/2029 | | ☐ | HIGHWAY 58 MARKET, LLC | MICHAEL G. HERMAN, MANAGER<br>1925 CENTURY PARK EAST, SUITE 600<br>5552 FRANKLIN PIKE, SUITE 202<br>LOS ANGELES, CA 90067-2707 |
| 2.278 REAL PROPERTY LEASE - STORE #10243 | 08/31/2027 | | ☐ | HOLROB SCHAFFLER PARTNERSHIP I | C/O PREMIER PROPERTY MANAGEMENT COMPANY, LLC<br>6480 KINGSTON PIKE<br>6480 KINGSTON PIKE<br>KNOXVILLE, TN 37919 |
| 2.279 REAL PROPERTY LEASE - STORE #10573 | 11/30/2028 | | ☐ | HORIZON GROUP, LLC | 468 NORTH CAMDEN DRIVE, STE 300<br>C/O 3D INVESTMENTS LLC<br>468 NORTH CAMDEN DRIVE, STE 300<br>BEVERLY HILLS, CA 90210 |
| 2.280 REAL PROPERTY LEASE - STORE #10947 | 01/31/2027 | | ☐ | HPC ROBINHOOD INVESTORS, LP | JOSIAH LIGGINS<br>18321 VENTURA BOULEVARD<br>SUITE 980 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | LOS ANGELES, CA 91356 |
| 2.281 REAL PROPERTY LEASE - STORE #10129 | 03/31/2034 | | ☐ | HS LAND COMPANY, LLC | MARIE ELLIS<br>45 FAIRFIELD AVE<br>STE 200<br>BELLEVUE, KY 41073 |
| 2.282 REAL PROPERTY LEASE - STORE #11196 | 07/31/2028 | | ☐ | HSC PROPERTY OWNER LLC | JEN TICZON<br>C/O NORTHWOOD RETAIL<br>358 HILLSDALE MALL<br>SAN MATEO, CA 94403 |
| 2.283 TERMS AND CONDITIONS | | | ☐ | HSN | ATTN: GENERAL COUNSEL<br>1200 WILSON DR<br>WEST CHESTER, PA 19380 |
| 2.284 REAL PROPERTY LEASE - STORE #11185 | 06/30/2031 | | ☐ | HULEN VENTURE, LLC | JOHNNY STEVENS<br>NIXON HULEN VENTURE, LLC<br>1223 N. ROCK ROAD, BLDG H-200<br>WICHITA, KS 67206 |
| 2.285 REAL PROPERTY LEASE - STORE #10594 | 12/31/2031 | | ☐ | HUNG TSUNG-LIEH REVOCABLE TRUST | JIM KALLINGER<br>C/O KEEGAN & COPPIN CO., INC<br>1355 N DUTTON AVE., STE 100<br>SANTA ROSA, CA 95401 |
| 2.286 REAL PROPERTY LEASE - STORE #11019 | 06/30/2028 | | ☐ | HUNT VALLEY TOWNE CENTRE LLC | BARRY SHEEHAN<br>C/O GREENBERG GIBBONS<br>3904 BOSTON ST, SUITE 402<br>BALTIMORE, MD 21224 |
| 2.287 REAL PROPERTY LEASE - STORE #11214 | 10/31/2032 | | ☐ | HUNTERS CREEK REALTY HOLDINGS LLC C/O F&L FIDUCIARY SERVICES, LLC | 3217 S W 35TH BLVD<br>3217 S W 35TH BOULEVARD<br>GAINESVILLE, FL 32608 |
| 2.288 REAL PROPERTY LEASE - STORE #10973 | 11/08/2027 | | ☐ | HUTTON GROWTH OFP PUEBLO EX, LLC | LEGAL DEPARTMENT<br>736 CHERRY STREET<br>736 CHERRY STREET |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CHATTANOOGA, TN 37402 |
| 2.289 REAL PROPERTY LEASE - STORE #10937 | 02/28/2029 | | ☐ | HWY 50 PR, LLC | C/O NEO FOURNO, INC.<br>3510 N. OAKLAND AVE., SUITE 210<br>3510 N. OAKLAND AVE., SUITE 210<br>SHOREWOOD, WI 53211 |
| 2.290 REAL PROPERTY LEASE - STORE #10562 | 09/30/2026 | | ☐ | HYROSEN PROPERTIES, INC | SEAN T. BAILEY, VICE PRESIDENT<br>C/O CITY COMMERCIAL MANAGEMENT<br>10722 ARROW ROUTE, SUITE 500<br>RANCHO CUCAMONGA, CA 91729-0548 |
| 2.291 REAL PROPERTY LEASE - STORE #11277 | 03/31/2034 | | ☐ | IMPERIAL DELAWARE, LLC | MATT RHORER<br>C/O VESTAR PROPERTIES, INC<br>2415 E CAMELBACK ROAD, #100<br>PHOENIX, AZ 85016 |
| 2.292 EVENT LICENSE | | | ☐ | INLAND COMMERCIAL REAL ESTATE | ATTN: MAUREEN DENARD<br>2901 BUTTERFIELD RD<br>OAK BROOK, IL 60523 |
| 2.293 REAL PROPERTY LEASE - STORE #10918 | 10/31/2031 | | ☐ | INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG #75055 | SR VICE PRESIDENT-PROPERTY MANAGEMENT<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 |
| 2.294 REAL PROPERTY LEASE - STORE #10277 | 07/31/2028 | | ☐ | INSITE MISHAWAKA, LLC | INSITE MISHAWAKA, L.L.C.<br>1400 16TH STREET, SUITE 200<br>OAK BROOK, IL 60523 |
| 2.295 REAL PROPERTY LEASE - STORE #11114 | 03/31/2030 | | ☐ | IRISH HILLS PLAZA WEST II, LLC | CLINT PEARCE<br>284 HIGUERA STREET<br>SAN LUIS OBISPO, CA 93401 |
| 2.296 REAL PROPERTY LEASE - STORE #11132 | 12/31/2030 | | ☐ | IRVINE MARKET PLACE II LLC | JENNIFER AVERY |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | IRVINE COMPANY LLC - 622911-S26493<br>PO BOX 746140<br>LOS ANGELES, CA 90074-6140 |
| 2.297 REAL PROPERTY LEASE - STORE #10557 | 08/31/2029 | | ☐ | IRVINE SPECTRUM CENTER LLC | 71 FORTUNE DRIVE, SUITE 970<br>71 FORTUNE DRIVE, SUITE 970<br>71 FORTUNE DRIVE, SUITE 970<br>IRVINE, CA 92618 |
| 2.298 REAL PROPERTY LEASE - STORE #10315 | 07/31/2029 | | ☐ | IRVING J SHERMAN REVOCABLE TRUST | C/O JOHN HAMBURGER<br>2808 ANTHONY LANE SOUTH<br>MINNEAPOLIS, MN 55418 |
| 2.299 REAL PROPERTY LEASE - STORE #11101 | 04/30/2030 | | ☐ | IVT KENNESAW MARKETPLACE, LLC | LEGAL-LEASING & PROPERTY MGMT. (BUILDING #44759)<br>C/O INVENTRUST PROPERTY MANAGEMENT, LLC.<br>3025 HIGHLAND PARKWAY, SUITE 350<br>DOWNERS GROVE, IL 60515 |
| 2.300 REAL PROPERTY LEASE - STORE #11028 | 11/30/2029 | | ☐ | IVT SHOPPES AT FAIRVIEW, LLC | DISPUTES<br>C/O INVENTRUST PROPERTIES CORP.<br>3025 HIGHLAND PARKWAY, SUITE 350<br>DOWNERS GROVE, IL 60515 |
| 2.301 REAL PROPERTY LEASE - STORE #11043 | 10/31/2028 | | ☐ | J. LARRY FUGATE REVOCABLE TRUST | J. LARRY FUGATE<br>FUGATE ENTERPRISES<br>208 S. MAIZE ROAD<br>WICHITA, KS 67209 |
| 2.302 REAL PROPERTY LEASE - STORE #10627 | 03/31/2027 | | ☐ | J3 GENERATIONS, LLC | C/O J2 PROPERTIES<br>1395 MARSTEN RD.<br>1395 MARSTEN RD. |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | BURLINGAME, CA 94010-2405 |
| 2.303 REAL PROPERTY LEASE - STORE #11291 | 10/31/2033 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.304 REAL PROPERTY LEASE - STORE #10168 | 02/28/2027 | | ☐ | JANM HOLDINGS LLC | JOSEPH A. MELVILLE<br>2711 N SEPULVEDA BLVD, STE 541<br>MANHATTAN BEACH, CA 90266 |
| 2.305 REAL PROPERTY LEASE - STORE #10954 | 07/31/2027 | | ☐ | JARBOU CANTON REAL ESTATE L.L.C. | DENISE WHEELER<br>812 S. MAIN STREET, SUITE 200<br>2851 HIGH MEADOW CIRCLE, SUITE 120<br>ROYAL OAK, MI 48067 |
| 2.306 REAL PROPERTY LEASE - STORE #10650 | 10/31/2028 | | ☐ | JBL CHATHAM PLAZA FASHION, LLC | C/O JBL ASSET MANAGEMENT, LLC<br>2028 HARRISON STREET, SUITE 202<br>2028 HARRISON STREET, SUITE 202<br>HOLLYWOOD, FL 33020 |
| 2.307 REAL PROPERTY LEASE - STORE #10296 | 02/29/2032 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.308 REAL PROPERTY LEASE - STORE #11017 | 02/28/2030 | | ☐ | JHB HOLDINGS, LLC | JAMES BENSON<br>BENSON 2013 JOINT REVOCABLE TRUST<br>3806 LEANNA ROAD<br>MURFREESORO, TN 37129 |
| 2.309 REAL PROPERTY LEASE - STORE #11124 | 06/30/2031 | | ☐ | JMC PROPERTIES LOC 180 LLC | JEFF COCKERHAM<br>7430 HARWOOD, SUITE 100<br>17280 W. NORTH AVENUE, SUITE 101<br>WAUWATOSA, WI 53213 |
| 2.310 REAL PROPERTY LEASE - STORE #11178 | 12/31/2031 | | ☐ | JOHNNIE E. ERTLE II AND VICKI L. ERTLE, LUNA RE MENTOR LLC AND ME MENTOR AVE 1 LLC | 2813 NW ANDERSON COURT<br>725 EAST 65TH ST STE 300<br>6328 E. CALLE DEL NORTE<br>BEND, OR 97703 |
| 2.311 REAL PROPERTY LEASE - STORE #11273 | 06/30/2034 | | ☐ | JOHNSTOWN 3425, LLC | KEVIN MOTTLOWITZ |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | C/O GMX REAL ESTATE GROUP ACQUISITIONS, LLC<br>3000 DUNDEE ROAD - SUITE 408<br>NORTHBROOK, IL 60062 |
| 2.312 REAL PROPERTY LEASE - STORE #11253 | 09/30/2032 | | ☐ | JTECC INVESTMENT, LLC | C/O UNITED TRUST REALTY COMPANY<br>4 PARK PLAZA, SUITE 830<br>4 PARK PLAZA, SUITE 830<br>IRVINE, CA 92614 |
| 2.313 REAL PROPERTY LEASE - STORE #10990 | 04/30/2028 | | ☐ | K&D ENDEAVORS, INC. | KIRAN KUMAR<br>12916 SANDBURST LANE<br>7916 EVOLUTIONS WAY, STE 210<br>BAYONET POINT, FL 34667 |
| 2.314 REAL PROPERTY LEASE - STORE #10399 | 08/31/2028 | | ☐ | KAHL & GOVEIA/MAGNOLIA TEXAS LLC | MARIE E NADAL<br>32840 PACIFIC COAST HIGHWAY, SUITE N<br>901 S MOPAC EXP., BLDG IV, STE 285<br>DANA POINT, CA 92629 |
| 2.315 REAL PROPERTY LEASE - STORE #10577 | 03/31/2028 | | ☐ | KARRAA MANAGEMENT, LLC | TONY KARRAA<br>12215 VENTURA BLVD #206<br>STUDIO CITY, CA 91604 |
| 2.316 REAL PROPERTY LEASE - STORE #10964 | 10/31/2031 | | ☐ | KAS RENTALS, LLC | C/O GWE MANAGEMENT, LLC<br>600 S TYLER ST, SUITE 1509<br>600 S TYLER ST., STE 1509<br>AMARILLO, TX 79101 |
| 2.317 REAL PROPERTY LEASE - STORE #10804 | 12/31/2034 | | ☐ | KAWIPS DELAWARE TULSA, LLC | GARRETT MAHANEY<br>1590 D ROSECRANS AVE PMB #259<br>110 EAST 59TH STREET<br>MANHATTAN BEACH, CA 90266 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.318 REAL PROPERTY LEASE - STORE #11292 | 10/31/2034 | | ☐ | KELLY RETAIL, LLC | EVA SCHMIT<br>A.F. JONNA<br>4036 TELEGRAPH ROAD, SUITE 201<br>BLOOMFIELD HILLS, MI 48302 |
| 2.319 REAL PROPERTY LEASE - STORE #11195 | 07/31/2028 | | ☐ | KENWOOD SQUARE SC, LLC | KENWOOD SQURE SC, LLC<br>814 COMMERCE DRIVE, SUITE 300<br>OAK BROOK, IL 60523 |
| 2.320 REAL PROPERTY LEASE - STORE #11141 | 04/30/2031 | | ☐ | KEYSTONE 1916 - 5, LLC | WILLIAM MEIGS<br>207 SAN JACINTO BLVD, SUITE 300<br>207 SAN JACINTO BLVD, SUITE 300<br>AUSTIN, TX 78701 |
| 2.321 REAL PROPERTY LEASE - STORE #10473 | 10/31/2027 | | ☐ | KEYSTONE CORPORATION | 3506 OAKWOOD MALL DR. STE B<br>PO BOX 617 ATTN: MR. STUART SCHAEFER<br>PO BOX 617 ATTN: MR. STUART SCHAEFER<br>EAU CLAIRE, WI 54702-0617 |
| 2.322 REAL PROPERTY LEASE - STORE #10970 | 03/31/2028 | | ☐ | KF PARTNERS, GP | JENNIFER LANG<br>C/O THE CAPITAL CORPORATION<br>7101 SHARONDALE COURT, SUITE 600<br>BRENTWOOD, TN 37027 |
| 2.323 REAL PROPERTY LEASE - STORE #11189 | 10/31/2029 | | ☐ | KIMCO REALTY OP, LLC | 500 NORTH BROADWAY, SUITE 201<br>PO BOX 9010<br>JERICHO, NY 11753 |
| 2.324 REAL PROPERTY LEASE - STORE #10041 | 07/31/2031 | | ☐ | KING OF PRUSSIA ASSOCIATES | C/O KRAVCO SIMON COMPANY<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 |
| 2.325 REAL PROPERTY LEASE - STORE #11215 | 12/31/2028 | | ☐ | KIR COPIAGUE L.P. | LEGAL DEPARTMENT<br>500 NORTH BROADWAY, SUITE 201 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | PO BOX 30344<br>JERICHO, NY 11753 |
| 2.326 REAL PROPERTY LEASE - STORE #10364 | 12/31/2026 | | ☐ | KIRBY CENTER PARTNERS, L.L.C. | 222 SIDNEY BAKER ST. S<br>SUITE 305<br>SUITE 305<br>KERRVILLE, TX 78028 |
| 2.327 REAL PROPERTY LEASE - STORE #10971 | 07/31/2031 | | ☐ | KNOX ENTERPRISES, LLLP | 1100 JORIE BLVD. #140<br>C//O RETAIL SPECIALISTS.LLC<br>PO BOX 531247<br>OAK BROOK, IL 60523 |
| 2.328 REAL PROPERTY LEASE - STORE #11194 | 08/31/2026 | | ☐ | KOKOMO MZL LLC | C/O KATZ PROPERTIES<br>MANAGEMENT LLC<br>C/O KATZ PROPERTEIS<br>MANAGEMENT LLC<br>565 FIFTH AVENUE, 12TH FLOOR<br>NEW YORK, NY 100017 |
| 2.329 REAL PROPERTY LEASE - STORE #10797 | 09/30/2029 | | ☐ | KOSOY KENDALL ASSOCIATES, LLC | GREG MOROSS<br>302 DATURA STREET, SUITE 100<br>7827 WEST FLAGLER STREET<br>WEST PALM BEACH, FL 33401 |
| 2.330 REAL PROPERTY LEASE - STORE #10117 | 06/30/2028 | | ☐ | KP IV NAVY, LLC | MACHERICH ANNAPOLIS LLC<br>2002 ANNAPOLIS MALL<br>2002 ANNAPOLIS MALL ROAD<br>ANNAPOLIS, MD 21401 |
| 2.331 REAL PROPERTY LEASE - STORE #11099 | 12/31/2029 | | ☐ | KREISNER PROPERTIES, LLC | KATHY KREISNER<br>104 GEORGE SANDYS<br>WILLIAMSBURG, VA 23185 |
| 2.332 REAL PROPERTY LEASE - STORE #10793 | 08/31/2029 | | ☐ | KRG CEDAR PARK TOWN CENTER, LLC | PENNY DOWNS<br>15105 COLLECTION CENTER DRIVE<br>30 SOUTH MERIDIAN STREET,<br>SUITE 1100 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CHICAGO, IL 60693-5105 |
| 2.333 REAL PROPERTY LEASE - STORE #11075 | 04/30/2029 | | ☐ | KRG LANSING EASTWOOD, LLC | SATANYA FRANKS<br>13068 COLLECTION CENTER DRIVE<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>CHICAGO, IL 60693-0130 |
| 2.334 REAL PROPERTY LEASE - STORE #10298 | 10/31/2031 | | ☐ | KRG OAK BROOK PROMENADE I, L.L.C. | 13068 COLLECTION CENTER DRIVE<br>13068 COLLECTION CENTER DRIVE<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>CHICAGO, IL 60693-0130 |
| 2.335 REAL PROPERTY LEASE - STORE #10530 | 01/31/2027 | | ☐ | KRG TUCSON CORNER, LLC | MEGAN COFFER<br>15961 COLLECTIONS CENTER DR<br>30 SOUTH MERIDIAN STREET, STE 1100<br>CHICAGO, IL 60693-0139 |
| 2.336 REAL PROPERTY LEASE - STORE #10409 | 07/31/2030 | | ☐ | LA CANTERA RETAIL LIMITED PARTNERSHIP | 15900 LA CANTERA PARKWAY, SUITE 6698<br>LA CANTERA RETAIL LIMITED PARTNERSHIP<br>SDS-12-2532 PO BOX 86<br>SAN ANTONIO, TX 78256 |
| 2.337 REAL PROPERTY LEASE - STORE #10616 | 06/30/2031 | | ☐ | LACAMAS NORTHEAST LLC | 19206 SE 1ST ST., STE 120<br>19767 SW 72ND AVENUE, SUITE 100<br>19767 SW 72ND AVENUE, ST. 100<br>CAMAS, WA 98607 |
| 2.338 REAL PROPERTY LEASE - STORE #10868 | 03/31/2028 | | ☐ | LADENDORF EQUITIES 1, LLC | MATT LADENDORF<br>4014 N. GOLDWATER BLVD., #204<br>SCOTTSDALE, AZ 85251 |
| 2.339 REAL PROPERTY LEASE - STORE #10916 | 01/31/2027 | | ☐ | LAGY PROPERTIES, LLC | 12741 SW 38TH TER<br>4104 MILLENIA BLVD, STE 100 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 4104 MILLENIA BLVD, SUITE 100<br>MIAMI, FL 33175 |
| 2.340 REAL PROPERTY LEASE - STORE #11153 | 03/31/2031 | | ☐ | LAKESHORE ENTERPRISES HOMESTEAD, LLC | DALE VAZMANN<br>HUNTINGTON BEACH, CA 92645 |
| 2.341 REAL PROPERTY LEASE - STORE #10427 | 07/31/2027 | | ☐ | LAKESIDE INVESTMENTS, LLC | C/O CB RICHARD ELLIS/MEGA<br>11213 DAVENPORT ST. SUITE 300<br>11213 DAVENPORT ST. SUITE 300<br>OMAHA, NE 68154 |
| 2.342 REAL PROPERTY LEASE - STORE #11031 | 01/31/2029 | | ☐ | LANDMARK TR, LP | ALLISON TWIST<br>C/O TWIST REALTY, LP<br>2300 MCDERMOTT RD., SUITE 200-292<br>PLANO, TX 75025 |
| 2.343 REAL PROPERTY LEASE - STORE #10049 | 01/31/2029 | | ☐ | LARC ASSET MANAGEMENT AND REALTY, INC. | 10 KINGS ROAD, SUITE 1<br>1501 MAIN STREET, SUITE 200<br>10 KINGS ROAD, SUITE 1<br>MADISON, NJ 07940 |
| 2.344 REAL PROPERTY LEASE - STORE #11069 | 01/31/2029 | | ☐ | LAWRENCEVILLE PROPERTIES 222, LLC | BLAIR HINES<br>21 KATIE'S POND ROAD<br>6000 SAGEMORE DRIVE, SUITE 6301<br>PRINCETON, NJ 08450 |
| 2.345 REAL PROPERTY LEASE - STORE #10901 | 12/31/2027 | | ☐ | LBBF, LLC | DR. LES FOWLER<br>6743 EMERALD LANE<br>TUSCALOOSA, AL 35406 |
| 2.346 REAL PROPERTY LEASE - STORE #10487 | 12/31/2028 | | ☐ | LBM PROPERTY SERVICES, INC | 3298 GOVERNOR DR. #22769<br>3298 GOVERNOR DR. #22769<br>3298 GOVERNOR DR. #22769<br>SAN DIEGO, CA 92122 |
| 2.347 REAL PROPERTY LEASE - STORE #10253 | 08/31/2030 | | ☐ | LIBERTY CENTER LAND TRUST | JACQUIE SPACEK<br>1 SLEIMAN PARKWAY SUITE 214 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 1 SLEIMAN PARKWAY SUITE 240<br>JACKSONVILLE, FL 32216 |
| 2.348 REAL PROPERTY LEASE - STORE #10404 | 11/30/2029 | | ☐ | LINDALE MALL REALTY HOLDING LLC | DENIS NAZAJ<br>1010 NORTHERN BLVD, SUITE 234<br>1010 NORTHERN BLVD, SUITE 234<br>GREAT NECK, NY 11021 |
| 2.349 REAL PROPERTY LEASE - STORE #10480 | 06/30/2028 | | ☐ | LONDON AND STETELMAN, INC | 3156 HWY 98 WEST - SUITE 30<br>3906 HARDY STREET, SUITE 20<br>HATTIESBURG, MS 39402 |
| 2.350 REAL PROPERTY LEASE - STORE #10478 | 02/28/2030 | | ☐ | LONGVIEW YOUNGER LLC | BENJAMIN SMITH<br>14643 DALLAS PARKWAY, SUITE 950<br>DALLAS, TX 75254 |
| 2.351 RECYCLING AGREEMENT | | | ☐ | LUMBERJACK PALLET | ATTN: GENERAL COUNSEL<br>81 CALDWELL DR<br>CINCINNATI, OH 45216 |
| 2.352 REAL PROPERTY LEASE - STORE #10222 | 09/30/2026 | | ☐ | LYNNHAVEN MALL L.L.C. | MICHAEL HARRIS<br>LYNNHAVEN MALL<br>701 LYNNHAVEN PARKWAY STE 1068<br>VIRGINIA BEACH, VA 23452 |
| 2.353 REAL PROPERTY LEASE - STORE #11049 | 08/31/2031 | | ☐ | M & M SLEEP NUMBER LLC | C/O LANCARTE COMMERICAL PROPERTY MANAGEMENT, LLC<br>2627 TILLAR STREET, SUITE 121<br>2627 TILLAR STREET SUITE 121<br>FORT WORTH, TX 76107 |
| 2.354 REAL PROPERTY LEASE - STORE #10247 | 01/31/2028 | | ☐ | MACERICH CRABTREE LP | GENERAL MANAGER<br>4325 GLENWOOD AVENUE, SUITE 1026<br>401 WILSHIRE BOULEVARD, SUITE 700 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | RALEIGH, NC 27612 |
| 2.355 REAL PROPERTY LEASE - STORE #10842 | 08/31/2030 | | ☐ | MADISON-VENI, LLC | 350 BERKELEY PARK BLVD., SUITE 5<br>350 BERKELEY PARK BLVD., SUITE 5<br>KENSINGTON, CA 94707 |
| 2.356 REAL PROPERTY LEASE - STORE #10264 | 07/31/2027 | | ☐ | MAGNOLIA PARK GREENVILLE, LLC | PETER SKONTOS<br>M&J WILKOW PROPERTIES LLC<br>20 SOUTH CLARK STREET, STE 3000<br>CHICAGO, IL 60603 |
| 2.357 REAL PROPERTY LEASE - STORE #10851 | 08/31/2030 | | ☐ | MAGNOLIA WALK, LLC | C/O SVN/SOUTHALND<br>2057 DELTA WAY<br>2057 DELTA WAY<br>TALLAHASSEE, FL 32303 |
| 2.358 REAL PROPERTY LEASE - STORE #10075 | 12/31/2027 | | ☐ | MALL AT NORTHSHORE, LLC | SCOTT DECOST<br>14202 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 |
| 2.359 REAL PROPERTY LEASE - STORE #10414 | 01/31/2028 | | ☐ | MALL AT WHITE OAKS, LLC | WALTER GALVIN<br>2501 WEST WABASH STREET<br>SPRINGFIELD, IL 62704 |
| 2.360 REAL PROPERTY LEASE - STORE #11089 | 01/31/2027 | | ☐ | MALL OF LOUISIANA LLC | 6401 BLUEBONNET BLVD, STE 5050<br>MALL OF LOUISIANA<br>6401 BLUEBONNET BOULEVARD, STE 5050<br>BATON ROUGE, TX 78036 |
| 2.361 REAL PROPERTY LEASE - STORE #10655 | 02/28/2029 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.362 REAL PROPERTY LEASE - STORE #11122 | 02/29/2032 | | ☐ | MARLTON PLAZA ASSOCIATES, L.P. | DONNA ZAK<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.363 REAL PROPERTY LEASE - STORE #10233 | 12/31/2026 | | ☐ | MAYFAIRE TOWN CENTER, LP | CBL MAIFAIRE TOWN CENTER 2026, LLC<br>2030 HAMILTON PLACE BLVC, SUITE 500<br>CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD.<br>CHATTANOOGA, TN 37421 |
| 2.364 REAL PROPERTY LEASE - STORE #10032 | 01/31/2029 | | ☐ | MCFAM PROPERTY RTE 3 LLC | 20 EDISON DRIVE<br>20 EDISON DRIVE<br>WAYNE, NJ 07470 |
| 2.365 REAL PROPERTY LEASE - STORE #10834 | 05/31/2030 | | ☐ | MCM VALDOSTA, LLC | MCM VALDOSTA, LLC<br>C/O RCG VENTURES, LLC<br>3060 PEACHTREE ROAD NW, SUITE 400<br>ATLANTA, GA 30355 |
| 2.366 REAL PROPERTY LEASE - STORE #11002 | 10/31/2031 | | ☐ | MCMILLAN PROPERTIES LLC | 10850 E TRAVERSE HWY, STE 5595<br>10850 EAST TRAVERSE HWY., SUITE 5595<br>10850 EAST TRAVERSE HWY., STE 5595<br>TRAVERSE CITY, MI 49684 |
| 2.367 REAL PROPERTY LEASE - STORE #10169 | 02/28/2028 | | ☐ | MD7 INDIANAPOLIS LLC | HEATH<br>417 1ST AVE SE<br>CEDAR RAPIDS, IA 52401 |
| 2.368 REAL PROPERTY LEASE - STORE #11108 | 10/31/2030 | | ☐ | MECHANICSBURG DEVELOPERS, LLC | GENERAL COUNSEL<br>C/O DEVELOPERS REALTY CORPORATION<br>1224 MILL STREET, BUILDING A, STE A 200<br>EAST BERLIN, CT 06023 |
| 2.369 REAL PROPERTY LEASE - STORE #10304 | 02/28/2030 | | ☐ | MENARD, INC | 5101 MENARD DRIVE |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 5101 MENARD DRIVE<br>EAU CLAIRE, WI 54703 |
| 2.370 REAL PROPERTY LEASE - STORE #10518 | 07/31/2029 | | ☐ | MERIDIAN CENTERCAL OWNER LLC | HUGH CRAWFORD<br>1600 EAST FRANKLIN AVE<br>1600 EAST FRANKLIN AVENUE<br>EL SEGUNDO, CA 90245 |
| 2.371 REAL PROPERTY LEASE - STORE #10877 | 03/31/2031 | | ☐ | MERSHO GRJT INVESTMENTS, LLC | 5752 COUNTRY CLUB PKWY<br>SAN JOSE, CA 95138 |
| 2.372 REAL PROPERTY LEASE - STORE #10899 | 07/31/2031 | | ☐ | METRO WOODHAVEN BUILDERS, LLC | MATTHEW SCHERR<br>17-20 WHITESTONE EXP, STE 303<br>WHITESTONE, NY 11375 |
| 2.373 REAL PROPERTY LEASE - STORE #10589 | 10/31/2028 | | ☐ | MFK INTERNATIONAL LLC | ISAAC KHAN<br>231 MARKET PLACE, SUITE 291<br>SAN RAMON, CA 94583 |
| 2.374 REAL PROPERTY LEASE - STORE #11245 | 02/28/2033 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.375 REAL PROPERTY LEASE - STORE #10992 | 03/31/2028 | | ☐ | MID RIVERS PARTNERS, LLC | C/O JENEL MANAGEMENT CORP<br>MIDRIVER EMERALD TIC LLC<br>275 MADISON AVE, SUITE 1100<br>NEW YORK, NY 10016 |
| 2.376 REAL PROPERTY LEASE - STORE #10921 | 09/30/2026 | | ☐ | MIKAILIAN BAYWOOD, LLC | JENNA VENGHAUS<br>C/O HALE RETAIL GROUP<br>1303 HIGHTOWER TRAIL #201<br>ATLANTA, GA 30305 |
| 2.377 REAL PROPERTY LEASE - STORE #10968 | 02/29/2028 | | ☐ | MILAN REAL ESTATE INVESTMENTS, LLC | ROQUESCHA<br>701 S. PARKER STREET, SUITE 5200<br>ORANGE, CA 92868 |
| 2.378 REAL PROPERTY LEASE - STORE #10977 | 01/31/2028 | | ☐ | MILLER LINDEN REALTY GROUP, LLC | C/O MID-AMERICA REAL ESTATE - MICHIGAN, INC.<br>38500 WOODWARD AVE, SUITE 100<br>38500 WOODWARD AVE, STE 100 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | BLOOMFIELD HILLS, MI 48304 |
| 2.379 DISPUTE RESOLUTION PROCEDURE & VOLUNTARY MUTUAL BINDING ARBITRATION AGREEMENT | | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.380 REAL PROPERTY LEASE - STORE #10975 | 12/31/2027 | | ☐ | MK KAPOLEI COMMONS, LLC | 1288 ALA MOANA BOULEVARD, SUITE 208<br>MAIL CODE 5614, P.O. BOX 31000<br>1288 ALA MOANA BOULEVARD, SUITE 208<br>HONOLULU, HI 96814 |
| 2.381 REAL PROPERTY LEASE - STORE #10070 | 04/30/2030 | | ☐ | MNH MALL, LLC | EMMA HARPER<br>14184 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 |
| 2.382 REAL PROPERTY LEASE - STORE #10106 | | | ☐ | MONTGOMERY MALL OWNER LLC | LEGAL DEPARTMENT<br>2049 CENTURY PARK EAST, 42ND FLOOR<br>LOS ANGELES, CA 90067 |
| 2.383 REAL PROPERTY LEASE - STORE #11070 | 12/31/2032 | | ☐ | MONTGOMERYVILLE REALTY ASSOCIATES, LLC | STEVEN MUCHNICK, MANAGING MEMBER<br>6055 SHAEFF LANE<br>FT. WASHINGTON, PA 19304 |
| 2.384 REAL PROPERTY LEASE - STORE #11290 | 04/30/2028 | | ☐ | MP SHOPS AT HIGHLAND VILLAGE LLC | RAVI WADHWA<br>1701 SHOAL CREEK, SUITE 245<br>1770 KIRBY PARKWAY, SUITE 2015<br>HIGHLAND VILLAGE, TX 75077 |
| 2.385 REAL PROPERTY LEASE - STORE #10875 | 01/31/2031 | | ☐ | MPC IV, LLC | CORPORATE COUNSEL<br>2151 VOLUNTEER PARKWAY<br>1900 THIRD AVE<br>BRISTOL, TN 37620 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.386 REAL PROPERTY LEASE - STORE #11016 | 09/30/2028 | | ☐ | MREG NE36 OWNER, LLC | STANLEY L. IEZMAN, KIRK V. HELGESON, AND LEGAL DEPARTMENT<br>ASVRF NE 1ST AVENUE MIAMI, LLC, C/O AMERICAN REALT<br>515 SOUTH FLOWER STREET, 49TH FLOOR<br>LOS ANGELES, CA 90071 |
| 2.387 REAL PROPERTY LEASE - STORE #11262 | 01/31/2033 | | ☐ | MURRAY HILL PLACE, LLC | C/O Z. V. PATE, INC.<br>C/O Z. V. PATE, INC.<br>PO BOX 159, 9120 MORGAN STREET<br>LAUREL HILL, NC 28351 |
| 2.388 REAL PROPERTY LEASE - STORE #11295 | 06/30/2034 | | ☐ | MV TOWN CENTER PARCEL 4, L.P. | PATRICIA TREJO<br>860 NEWPORT CENTER DR. #150<br>860 NEWPORT CENTER DRIVE, STE 150<br>NEWPORT BEACH, CA 92660 |
| 2.389 REAL PROPERTY LEASE - STORE #11102 | 05/31/2030 | | ☐ | MVP CLERMONT, LLC | C/O VANTAGE PROPERTIES<br>400 CARILLON PARKWAY, SUITE 230<br>ST. PETERSBURG, FL 33716 |
| 2.390 REAL PROPERTY LEASE - STORE #11286 | 08/31/2033 | | ☐ | MVV OWNER LLC | DAVID DOYLE<br>1640 CAMINO DEL RIO NORTH, SUITE 351<br>SAN DIEGO, CA 92108 |
| 2.391 REAL PROPERTY LEASE - STORE #11098 | 01/31/2031 | | ☐ | NADG NNN SN (OH) LP | WILLIAM SULLIVAN |
| 2.392 REAL PROPERTY LEASE - STORE #11147 | 01/31/2031 | | ☐ | NADG/BROCK (ALTON PBG) LP, | JOSEPH RAGONESE<br>5320 DONALD ROSS ROAD, STE 130<br>360 SOUTH ROSEMARY AVENUE, SUITE 400<br>PALM BEACH GARDENS, FL 33418 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.393 REAL PROPERTY LEASE - STORE #10634 | 12/31/2028 | | ☐ | NELLA NT, LLC, TOWER NT, LLC AND STEPHEN AND ANNE NT, LLC | JULIE DAVIS<br>1661 E MONTE VISTA AVENUE STE Q107<br>P.O. BOX 846606<br>SAN FRANCISCO, CA 94139-8014 |
| 2.394 REAL PROPERTY LEASE - STORE #10299 | 02/28/2030 | | ☐ | NET3 (GURNEE), LLC | DAVID CUNNINGHAM<br>NET3 REAL ESTATE, LLC<br>109 SYMONDS DR., #306<br>HINSDALE, IL 60522 |
| 2.395 REAL PROPERTY LEASE - STORE #11307 | 06/30/2035 | | ☐ | NEVADA HOLDING CO., L.P. | STEPHEN FALVEY<br>455 N. CITYFRONT PLAZA DRIVE, SUITE 2400<br>2555 E. CAMELBACK ROAD, SUITE 610<br>CHICAGO, IL 60611 |
| 2.396 REAL PROPERTY LEASE - STORE #11206 | 01/31/2029 | | ☐ | NEW PLAN HAMPTON VILLAGE, LLC | AMY VERELLEN<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA 19428 |
| 2.397 REAL PROPERTY LEASE - STORE #11047 | 12/31/2028 | | ☐ | NNN REIT, LP | MEGHAN LAUX<br>450 S ORANGE AVE, SUITE 900<br>ORLANDO, FL 32801 |
| 2.398 REAL PROPERTY LEASE - STORE #10952 | 02/28/2027 | | ☐ | NNN REIT, LP | MEGHAN LAUX<br>450 S ORANGE AVE, SUITE 900<br>ORLANDO, FL 32801 |
| 2.399 REAL PROPERTY LEASE - STORE #10835 | 03/31/2030 | | ☐ | NNN REIT, LP | GEORGIA CHRISTIAN<br>450 S ORANGE AVE, SUITE 900<br>ORLANDO, FL 32801 |
| 2.400 REAL PROPERTY LEASE - STORE #10419 | 07/31/2029 | | ☐ | NNN SOLUTIONS INDIANA II, LLC | 3630 COMMERCIAL AVE<br>C/O SYSTEM SOLUTIONS, INC. |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 3630 COMMERCIAL AVENUE<br>NORTHBROOK, IL 60062 |
| 2.401 REAL PROPERTY LEASE - STORE #10341 | 04/30/2029 | | ☐ | NOGLE AND BLACK, INC. | JAMES H. NOGLE<br>1009 WILSHIRE COURT<br>CHAMPAIGN, IL 61821 |
| 2.402 REAL PROPERTY LEASE - STORE #10951 | 02/28/2027 | | ☐ | NORTH NOVI INVESTORS, LLC | 29201 TELEGRAPH, SUITE 410<br>29201 TELEGRAPH, SUITE 410<br>4704 VESTAL PARKWAY EAST<br>SOUTHFIELD, MI 48034 |
| 2.403 REAL PROPERTY LEASE - STORE #11034 | 02/28/2029 | | ☐ | NPMC RETAIL, LLC | ADI MAYAN<br>C/O CBRE GLOBAL INVESTORS, LLC<br>2100 MCKINNEY AVENUE, SUITE 900<br>DALLAS, TX 75201 |
| 2.404 REAL PROPERTY LEASE - STORE #10344 | 12/31/2028 | | ☐ | OAK PARK KS LLC | MICHELE ANTONOPOULOS<br>C/O BLOCK REAL ESTATE<br>SERVICES, LLC<br>4622 PENNSYLVANIA, SUITE 700<br>KANSAS CITY, MO 64112 |
| 2.405 REAL PROPERTY LEASE - STORE #11110 | 09/30/2027 | | ☐ | OAKRIDGE MALL LLC | LEGAL DEPARTMENT<br>2049 CENTURY PARK EAST<br>41ST FLOOR<br>LOS ANGELES, CA 90067 |
| 2.406 REAL PROPERTY LEASE - STORE #10232 | 12/31/2029 | | ☐ | OAKWOOD SQUARE (E&A) LLC | RYAN TUTS<br>C/O EDENS LIMITED PARTNERSHIP<br>1221 MAIN STREET, STE 1000<br>COLUMBIA, SC 29201 |
| 2.407 REAL PROPERTY LEASE - STORE #11129 | 01/31/2034 | | ☐ | OCEAN FRONT WALK, LLC | DR. ATEF RAFLA<br>C/O DR. ATEF RAFLA<br>3200 S. BRISTON STREET<br>SANTA ANA, CA 92704 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.408 REAL PROPERTY LEASE - STORE #11294 | 03/31/2032 | | ☐ | OLD BRIDGE REGENCY-VILLAGE, LLC | C/O REGENCY CENTERS CORPORATION<br>C/O REGENCY CENTERS CORPORATION<br>ONE INDEPENDENT DRIVE, SUITE 114<br>JACKSONVILLE, FL 32202-5019 |
| 2.409 REAL PROPERTY LEASE - STORE #10294 | 01/31/2028 | | ☐ | OLD ORCHARD URBAN LTD PARTNERSHIP | LEGAL DEPARTMENT<br>2049 CENTURY PARK EAST<br>41ST FLOOR<br>LOS ANGELES, CA 90067 |
| 2.410 REAL PROPERTY LEASE - STORE #11004 | 12/31/2029 | | ☐ | ON VETERANS, LLC | C/O ACCESS COMMERCIAL, LLC<br>10730 PACIFIC STREET, SUITE 230<br>10730 PACIFIC STREET, SUITE 230<br>OMAHA, NE 68114 |
| 2.411 REAL PROPERTY LEASE - STORE #10924 | 10/31/2031 | | ☐ | ONE GLOBAL PROPERTY MANAGEMENT LLC | NOELIA TORTEROLA<br>900 N FEDERAL HIGHWAY STE 300<br>HALLANDALE BEACH, FL 33009 |
| 2.412 REAL PROPERTY LEASE - STORE #10645 | 06/30/2029 | | ☐ | ONEFOURTEEN LLC | CHAD LILJENQUIST<br>6995 UNION PARK CENTER, STE 440<br>MIDVALE, UT 84047 |
| 2.413 REAL PROPERTY LEASE - STORE #10460 | 10/31/2028 | | ☐ | OP III-EIGF PROMENADE RETAIL, LP | RETAIL PROPERTY MANAGEMENT<br>500 W 5TH STREET, SUITE 700<br>AUSTIN, TX 78701 |
| 2.414 REAL PROPERTY LEASE - STORE #11148 | 02/29/2028 | | ☐ | OZH, LLC | 3000 ALTAMESA BLVD, STE 300<br>3000 ALTAMESA BLVD, SUITE 300<br>FORT WORTH, TX 76133 |
| 2.415 REAL PROPERTY LEASE - STORE #10935 | 02/18/2027 | | ☐ | P&P ACQUISITIONS, LLC | JENNIFER PARASTARAN<br>57 GREENCROFT DRIVE<br>CHAMPAIGN, IL 61821 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.416 REAL PROPERTY LEASE - STORE #10574 | 12/31/2028 | | ☐ | PACIFIC / LEWIS PROPERTIES | DENNIS BERRYMAN<br>ONE CORPORATE PLAZA, 2ND FL<br>NEWPORT BEACH, CA 92660 |
| 2.417 REAL PROPERTY LEASE - STORE #10949 | 02/28/2027 | | ☐ | PACIFIC COMMERCE, LLC | 14747 ROXBURY TERRACE #9091<br>PO BOX 9091<br>1600 PARKWOOD CIRCLE, SUITE 400<br>RANCHO SANTE FE, CA 92067 |
| 2.418 REAL PROPERTY LEASE - STORE #10649 | 02/06/2029 | | ☐ | PAL PROPERTIES | C/O GARY A TAYLOR INVESTMENT COMPANY<br>2574 CHRISTMASVILLE COVE, STE H<br>2574 CHRISTMASVILLE COVE, STE H<br>JACKSON, TN 38305 |
| 2.419 REAL PROPERTY LEASE - STORE #10491 | 04/30/2027 | | ☐ | PARK MEADOWS MALL, LLC | 8401 PARK MEADOWS CENTER DRIVE<br>PARK MEADOWS<br>8401 PARK MEADOWS CENTER DRIVE<br>LONE TREE, CO 80124 |
| 2.420 REAL PROPERTY LEASE - STORE #10863 | 12/31/2030 | | ☐ | PARKDALE CROSSING CMBS, LLC | MICHELLE PRAZNIK<br>2030 HAMILTON PLACE BLVD., SUITE 500<br>CHATTANOOGA, TN 37421-6000 |
| 2.421 REAL PROPERTY LEASE - STORE #10465 | 04/30/2027 | | ☐ | PARKWAY PLACE SPE, LLC | RICHARD WRIGHT<br>CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BOULEVA<br>CHATTANOOGA, TN 37421-6000 |
| 2.422 REAL PROPERTY LEASE - STORE #11112 | 10/31/2030 | | ☐ | PATEL HOOVER, LLC | CHETAN PATEL AND MANISHA PATEL |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | PO BOX 113<br>COLONIA, NJ 07067 |
| 2.423 REAL PROPERTY LEASE - STORE #10905 | 12/31/2033 | | ☐ | PAVE PROPERTIES | C/O LATIPAC PROPERTY MANAGEMENT, INC.<br>PO BOX 162304<br>PO BOX 162304<br>AUSTIN, TX 78716 |
| 2.424 REAL PROPERTY LEASE - STORE #10985 | 02/28/2029 | | ☐ | PEAKS CENTER, LLC | C/O WHITNEY COMMERCIAL REAL ESTATE<br>1100 RIDGEFIELD BLVD, SUITE 100<br>1100 RIDGEFIELD BLVD, STE 100<br>ASHEVILLE, NC 28806 |
| 2.425 REAL PROPERTY LEASE - STORE #10887 | 05/31/2031 | | ☐ | PENNWOOD A, LLC | 8647 BURNING TREE DRIVE<br>109 WEST MAIN STREET<br>FRANKTOWN, CO 80116 |
| 2.426 REAL PROPERTY LEASE - STORE #10633 | 09/30/2027 | | ☐ | PF PORTFOLIO 2, LP | GREGORY A CLARK, ESQ.<br>1900 MAIN STREET, 5TH FLOOR<br>2020 L. STREET, 5TH FLOOR<br>IRVINE, CA 92614-7321 |
| 2.427 REAL PROPERTY LEASE - STORE #10276 | 06/30/2028 | | ☐ | PIERO W. SELVAGGIO, TRUSTEE OF THE PIERO W. SELVAGGIO LIVING TRUST DATED OCTOBER 27, 2010 | MANDY BOL<br>KB ASSET MANAGEMENT<br>903 COLUMBUS ST<br>LAFAYETTE, IN 47901 |
| 2.428 REAL PROPERTY LEASE - STORE #10872 | 03/31/2031 | | ☐ | PINEWINDS INVESTMENTS, LLC | N KEMP HUNT, JR.<br>2600 FAIRVIEW RD.<br>MELBOURNE, FL 32940 |
| 2.429 REAL PROPERTY LEASE - STORE #11051 | 01/31/2031 | | ☐ | PINNACLE HILLS, LLC | LAW/LEASE ADMINISTRATION DEPARTMENT<br>C/O PINNACLE HILLS WEST<br>350 N ORLEANS ST, SUITE 300 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CHICAGO, IL 60654-1607 |
| 2.430 REAL PROPERTY LEASE - STORE #11261 | 01/31/2033 | | ☐ | PL PENTAGON LLC | C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, SUITE 201<br>500 NORTH BROADWAY, STE 201<br>JERICHO, NY 11753 |
| 2.431 REAL PROPERTY LEASE - STORE #10961 | 07/31/2027 | | ☐ | PLATZER FAMILY LIMITED PARTNERSHIP | MARC KIRCHHOFF<br>MARCO REAL ESTATE SERVICES<br>1030 AUGUSTA NATIONAL CT<br>GREENSBORO, GA 30642 |
| 2.432 REAL PROPERTY LEASE - STORE #10387 | 12/31/2028 | | ☐ | PLEASANT RUN AND 67, LTD | C/O CENCOR REALTY SERVICES<br>3102 MAPLE AVE, STE 500<br>3102 MAPLE AVE, STE 500<br>DALLAS, TX 75201 |
| 2.433 REAL PROPERTY LEASE - STORE #11041 | 02/28/2031 | | ☐ | PLYMOUTH COMMERCE WAY, LLC | ANDY DONOVAN, VP OF PM<br>C/O DAVIS MANAGEMENT COMPANY, LLC<br>125 HIGH STREET, #2111<br>BOSTON, MA 02110 |
| 2.434 REAL PROPERTY LEASE - STORE #10806 | 07/31/2027 | | ☐ | POLO TOWNE CROSSING, PLANO TX, LLC | MATT KAISER, VICE PRESIDENT<br>10250 CONSTELLATION BLVD, SUITE 2850<br>LOS ANGELES, CA 90067 |
| 2.435 REAL PROPERTY LEASE - STORE #11308 | 09/30/2035 | | ☐ | POWELL-BEND LLC | KARISA FREEMAN<br>2625 NORTHUP WAY<br>P.O.BOX 97070<br>BELLEVUE, WA 98004 |
| 2.436 REAL PROPERTY LEASE - STORE #10110 | 05/31/2027 | | ☐ | PR FINANCING LIMITED PARTNERSHIP | JULLIE ROHM<br>C/O PREIT SERVICES, LLC<br>ONE COMMERCE SQUARE, 2005 MARKET STREET, STE 1000 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | PHILADELPHIA, PA 19103 |
| 2.437 REAL PROPERTY LEASE - STORE #10146 | 10/31/2028 | | ☐ | PR WS GARDEN CITY PROPERTY OWNER LLC | SALES REPORTING<br>33 BOYLSTON STREET, SUITE 300<br>33 BOYLSTON STREET, SUITE 3000<br>CHESTNUT HILL, MA 02467 |
| 2.438 REAL PROPERTY LEASE - STORE #10974 | 01/31/2028 | | ☐ | PRC INVESTMENTS, LTD. | LAURA MORTON<br>3003 W ALABAMA<br>1455 WEST LOOP SOUTH, SUITE 700<br>HOUSTON, TX 77098 |
| 2.439 REAL PROPERTY LEASE - STORE #10998 | 02/28/2027 | | ☐ | PRIORITY PROPERTY MANAGEMENT LLC | MICHAEL BALL<br>737 E MARKET STREET<br>HARRISONBURG, VA 22801 |
| 2.440 REAL PROPERTY LEASE - STORE #11097 | 07/31/2035 | | ☐ | PROV 21 5 GROUP, LLC | ANTHONY STANCATO<br>120 CROSSPOINTE DR.<br>WESTCHESTER, PA 19380 |
| 2.441 REAL PROPERTY LEASE - STORE #10367 | 04/30/2028 | | ☐ | QUEEN BEE PROPERTIES, LLC | BETH WEIMER<br>997 S. AMBER COURT<br>NIXA, MO 65714 |
| 2.442 REAL PROPERTY LEASE - STORE #10976 | 02/28/2030 | | ☐ | RAJDC RALEIGH REAL ESTATE, LLC | 2165 LOUISA DRIVE<br>2719 GRAVES DR., STE 21<br>BELLEAIR BEACH, FL 33786 |
| 2.443 REAL PROPERTY LEASE - STORE #10690 | 06/30/2029 | | ☐ | RCG-COLORADO SPRINGS VIII, LLC | NICOLE KING-DOSSO<br>C/O RCG VEMTIRES JP;DOMGS. ::C<br>3060 PEACHTREE ROAD, SUITE 400<br>ATLANTA, GA 30305 |
| 2.444 REAL PROPERTY LEASE - STORE #10920 | 08/31/2031 | | ☐ | RCG-GAINESVILLE PM, LLC | C/O RCG VENTURES, LLC<br>3060 PEACHTREE ROAD NW, SUITE 400<br>3060 PEACHTREE ROAD NW, SUITE 400 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ATLANTA, GA 30305 |
| 2.445 REAL PROPERTY LEASE - STORE #11184 | 11/14/2026 | | ❑ | RCG-STROUD TOWNSHIP PM, LLC | PROPERTY MANAGER<br>7283 VETERANS PARKWAY<br>SUITE 102 - 319<br>RALEIGH, NC 27603 |
| 2.446 REAL PROPERTY LEASE - STORE #10050 | 12/31/2026 | | ❑ | RCG-WYOMISSING PM, LLC | C/O RCG VENTURES, LLC<br>3060 PEACHTREE ROAD NW, SUITE 400<br>3060 PEACHTREE ROAD NW, SUITE 400<br>ATLANTA, GA 30305 |
| 2.447 REAL PROPERTY LEASE - STORE #10850 | 12/31/2028 | | ❑ | RCR BRISTOL, LLC | AUNDRA CALVILLO<br>(METRO NORTH)<br>PO BOX 30412<br>TAMPA, FL 33630 |
| 2.448 REAL PROPERTY LEASE - STORE #11100 | 07/31/2030 | | ❑ | RED MILL PROPERTIES LLC | C/O GRYPHON PROPERTIES<br>545 SECOND STREET, UNIT 451<br>EXCELSIOR, MN 55331 |
| 2.449 REAL PROPERTY LEASE - STORE #10363 | 10/31/2028 | | ❑ | REDTEX RETAIL CENTER, LLC | 3217 MONTROSE BLVD, SUITE 228<br>C/O OLDHAM GOODWIN GROUP, LLC<br>2800 SOUTH TEXAS AVE. SUITE 401<br>HOUSTON, TX 77006 |
| 2.450 REAL PROPERTY LEASE - STORE #10808 | 10/31/2029 | | ❑ | REGENCY CENTERS LP | LEGAL DEPARTMENT<br>C/O REGENCY CENTERS CORP,<br>ONE INDEPENDENT DR, STE 114<br>JACKSONVILLE, FL 32202-5019 |
| 2.451 REAL PROPERTY LEASE - STORE #11105 | 04/30/2030 | | ❑ | REINHOLD JACKSONVILLE ABC PROPERTIES, LLC | 1845 TOWN CENTER BOULEVARD, SUITE 105<br>7450 DR. PHILIPS BLVD, SUITE 306 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | FLEMING ISLAND, FL 32003 |
| 2.452 REAL PROPERTY LEASE - STORE #10902 | 09/30/2029 | | ☐ | RETAIL EQUITY DEVELOPMENT 9, LLC | P.O. BOX 92558<br>ALBUQUERQUE, NM 87199 |
| 2.453 REAL PROPERTY LEASE - STORE #10501 | 02/28/2029 | | ☐ | RETAIL MAIN/OST ASSOCIATES, LP | PROPERTY MANAGEMENT<br>4500 BISSONNET STREET, SUITE 200<br>BELLAIRE, TX 77401 |
| 2.454 REAL PROPERTY LEASE - STORE #10913 | 12/31/2026 | | ☐ | RETAIL STRATEGIES, LLC | CARRIE MANLEY<br>10739 DEERWOOD PARK BLVD, STE 300<br>1325 HENDRICKS AVENUE<br>JACKSONVILLE, FL 32256 |
| 2.455 REAL PROPERTY LEASE - STORE #11003 | 12/31/2028 | | ☐ | REVEST 2, LLC | DAVID CONLEY<br>C/O DAVID CONLEY<br>8405 GREENSIDE DR.<br>DUBLIN, OH 43017 |
| 2.456 REAL PROPERTY LEASE - STORE #11039 | 12/31/2030 | | ☐ | RICK SCHMIT RENTALS, INC. | JOANN SCHMIT<br>1449 EAST CEDAR CREEK RD<br>GRAFTON, WI 53024 |
| 2.457 REAL PROPERTY LEASE - STORE #10543 | 01/31/2027 | | ☐ | RIDERWOOD USA, INC. | LEASE ADMINISTRATION<br>400 S. BALDWIN AVE; STE 231<br>P.O. BOX 744640<br>ARCADIA, CA 91007 |
| 2.458 REAL PROPERTY LEASE - STORE #10322 | 05/31/2027 | | ☐ | RIDGEDALE CENTER, LLC | 12401 WAYZATA BLVD<br>RIDGEDALE CENTER<br>12401 WAYZATA BLVD., 2ND FLOOR<br>MINNETONKA, MN 55305 |
| 2.459 REAL PROPERTY LEASE - STORE #10371 | 12/31/2031 | | ☐ | RISEN STAR, LLC | MR RICHARD RICHTER, SHER GARNER RICHTER KLEIN MCAA<br>909 POYDRAS STREET, SUITE 2800 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEW ORLEANS, LA 70112 |
| 2.460 REAL PROPERTY LEASE - STORE #10527 | 06/30/2027 | | ☐ | RIVERSIDE CROSSING THREE DEVELOPMENT LLC | KELLEN DAVID<br>211 N. STADIUM BLVD, STE 201<br>17107 CHESTERFIELD AIRPORT ROAD, SUITE 120<br>COLUMBIA, MO 65203 |
| 2.461 REAL PROPERTY LEASE - STORE #10882 | 03/31/2031 | | ☐ | RJ MILFORD, LLC | MICHAEL ABRAMOV<br>C/O RJ CAPITAL HOLDINGS LLC<br>215-15 NORTHERN BLVD, STE 301<br>BAYSIDE, NY 11361 |
| 2.462 REAL PROPERTY LEASE - STORE #10225 | 03/31/2029 | | ☐ | RJ TWO NOTCH LLC | C/O RJ CAPITAL HOLDINGS, LLC<br>PO BOX 660007<br>9881 QUEENS BLVD, SUITE 1601<br>FRESH MEADOWS, NY 11361 |
| 2.463 REAL PROPERTY LEASE - STORE #10907 | 12/31/2035 | | ☐ | RK STUART, LLC | DANIEL KATZ<br>C/O RK CENTERS<br>17100 COLLINS AVENUE, SUITE 225<br>SUNNY ISLES BEACH, FL 33160 |
| 2.464 REAL PROPERTY LEASE - STORE #10571 | 04/30/2028 | | ☐ | [REDACTED NAME] | [REDACTED ADDRESS] |
| 2.465 REAL PROPERTY LEASE - STORE #11235 | 06/30/2032 | | ☐ | ROCKAWAY TOWN PLAZA, LLC | RACHEL WERKMAN<br>322 W. 5TH ST. #310<br>395 MOUNT HOPE AVE<br>MARYSVILLE, OH 43040 |
| 2.466 REAL PROPERTY LEASE - STORE #10028 | 06/30/2028 | | ☐ | ROSS REALTY, INC. | ROSS NEWICK<br>38 BEACH STREET<br>EAST HANOVER, NJ 07936 |
| 2.467 REAL PROPERTY LEASE - STORE #10694 | 06/30/2027 | | ☐ | ROUTE 146 MILLBURY PROPERTY LLC | 33 BOYLSTON STREET STE 3000<br>33 BOYLSTON STREET, SUITE 3000<br>ONE POST OFFICE SQUARE<br>CHESTNUT HILL, MA 02467 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.468 REAL PROPERTY LEASE - STORE #10884 | 05/31/2031 | | ☐ | RR TOWN CENTER ASSOCIATES, LLC | 5207 MCKINNEY AVENUE, SUITE 22<br>FIDELIS REALTY PARTNERS<br>8140 WALNUT HILL LANE, SUITE 400<br>DALLAS, TX 75205 |
| 2.469 REAL PROPERTY LEASE - STORE #10792 | | | ☐ | RSS JPMBB2O14-C25 - MS T4C, LLC | CINDY CHILDS<br>1001 BARNES CROSSING ROAD, SUITE 106<br>200 S BISCAYNE BLVD, SUITE 3550<br>TUPELO, MS 38804 |
| 2.470 SERVICE AGREEMENT | 11/29/2026 | | ☐ | RUMPKE | ATTN: GENERAL COUNSEL<br>3990 GENERATION DR<br>CINCINNATI, OH 45251 |
| 2.471 REAL PROPERTY LEASE - STORE #10878 | 02/07/2031 | | ☐ | SAHEE HEIGHTS, LLC | 17 SHADY BROOK DR.<br>17 SHADY BROOK DRIVE<br>WEST HARTFORD, CT 06107 |
| 2.472 REAL PROPERTY LEASE - STORE #11000 | 12/31/2028 | | ☐ | SAI ORLANDO AVE, LLC | HARRY KAY, REAL ESTATE MANAGER<br>11066 ULLSWATER LANE<br>WINDERMERE, FL 34786 |
| 2.473 REAL PROPERTY LEASE - STORE #11015 | 06/30/2029 | | ☐ | SANFORD EXCHANGE LLC | 3521 VOLUNTEER BLVD<br>3521 VOLUNTEER BLVD<br>HENDERSON, NV 89044 |
| 2.474 REAL PROPERTY LEASE - STORE #10623 | 08/31/2028 | | ☐ | SANTEE TROLLEY SQUARE 991, LP | 1621-B SOUTH MELROSE DRIVE<br>PO BOX 5020<br>VISTA, CA 92081 |
| 2.475 REAL PROPERTY LEASE - STORE #10048 | 12/31/2026 | | ☐ | SAUCON VALLEY LIFESTYLE CENTER, L.P. | 2845 CENTER VALLEY PARKWAY<br>C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC<br>2308 FIRST AVENUE SOUTH, SUITE 206 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CENTER VALLEY, PA 18034 |
| 2.476 REAL PROPERTY LEASE - STORE #10982 | 10/31/2032 | | ☐ | SCM INTERNATIONAL, INC. | 433 NORTH LOOP W<br>433 NORTH LOOP W.<br>HOUSTON, TX 77008-2029 |
| 2.477 REAL PROPERTY LEASE - STORE #10541 | 01/31/2027 | | ☐ | SCP II OAKS, LLC | DANIEL MICHAELS<br>11601 WILSHIRE BLVD., SUITE 1750<br>11601 WILSHIRE BLVD., SUITE 1750<br>LOS ANGELES, CA 90025 |
| 2.478 REAL PROPERTY LEASE - STORE #11283 | 08/31/2033 | | ☐ | SDP DEVELOPMENT, LLC | DHAVAL SHAH<br>7452 GRASSY FIELD COURT<br>3755 BREAKTHROUGH WAY, SUITE 250<br>LAS VEGAS, NV 89131 |
| 2.479 REAL PROPERTY LEASE - STORE #10280 | 08/31/2029 | | ☐ | SEA ISLAND-STAPLES, LTD. | 900 ISOM RD STE 200<br>900 ISOM RD STE 200<br>SUITE #650<br>SAN ANTONIO, TX 78216 |
| 2.480 REAL PROPERTY LEASE - STORE #11066 | 10/31/2029 | | ☐ | SECOND SDK, L.L.C. | 1201 N. SOUTHLAKE DR<br>1201 N. SOUTHLAKE DRIVE<br>70 S. ORANGE AVENUE, SUITE 205<br>HOLLYWOOD, FL 33019 |
| 2.481 REAL PROPERTY LEASE - STORE #10411 | 12/31/2030 | | ☐ | SELMA RETAIL, LTD | GREG MANN<br>200 CONCORD PLAZA DR<br>STE 860<br>SAN ANTONIO, TX 78216 |
| 2.482 REAL PROPERTY LEASE - STORE #10948 | 06/30/2027 | | ☐ | SEROTA ISLIP BLUFFTON, LLC | 4062 PEACHTREE RD, A287<br>70 EAST SUNRISE HIGHWAY, SUITE 610<br>70 EAST SUNRISE HIGHWAY, STE 610 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ATLANTA, GA 30319 |
| 2.483 REAL PROPERTY LEASE - STORE #11288 | 01/31/2030 | | ☐ | SHASTA REALTY LLC | C/O NAMDAR REALTY GROUP LLC<br>150 GREAT NECK ROAD, SUITE 304<br>GREAT NECK, NY 11021 |
| 2.484 REAL PROPERTY LEASE - STORE #11131 | 05/31/2030 | | ☐ | SHAWNICK MACON, LLC | 9891 IRVINE CENTER DR., STE 200<br>9891 IRVINE CENTER DR., SUITE 200<br>IRVINE, CA 92618 |
| 2.485 REAL PROPERTY LEASE - STORE #10932 | 12/31/2028 | | ☐ | SHIBO INVESTMENT GROUP, LLC | CATIE WINDSOR<br>206 E. MAIN STREET<br>206 E. MAIN ST.<br>SALISBURY, MD 21801 |
| 2.486 REAL PROPERTY LEASE - STORE #10904 | 08/31/2029 | | ☐ | SHOPPES OF HARKER HEIGHTS, LLC | C/O LATIPAC PROPERTY MANAGEMENT, INC.<br>PO BOX 162304<br>PO BOX 162304<br>AUSTIN, TX 78716 |
| 2.487 REAL PROPERTY LEASE - STORE #11020 | 06/30/2028 | | ☐ | SHOPS AT 29, LTD. | STEPHANIE SANCHEZ<br>C/O TERRACOR REAL ESTATE SERVICES<br>10101 REUNION PLACE,SUITE 500<br>SAN ANTONIO, TX 78216 |
| 2.488 REAL PROPERTY LEASE - STORE #11050 | 09/30/2029 | | ☐ | SHOPS AT EMERALD LLC | MELISSA LABOSSIERE<br>C/O CARPIONATO GROUP<br>1414 ATWOOD AVENUE<br>JOHNSTON, RI 02919 |
| 2.489 REAL PROPERTY LEASE - STORE #10692 | 06/30/2031 | | ☐ | SHOPS AT RIVER RIDGE, LLC | LEGAL NOTICE<br>3755 CORPORATE WOODS DRIVE<br>BIRMINGHAM, AL 35242 |
| 2.490 REAL PROPERTY LEASE - STORE #10879 | 05/31/2031 | | ☐ | SHOPS AT SADDLE CREEK, INC. | KENNETH R TAYLOR |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 7509 POPLAR AVE, STE 1<br>16972 COLLECTION CENTER DRIVE<br>GERMANTOWN, TN 38138 |
| 2.491 REAL PROPERTY LEASE - STORE #10239 | 01/31/2027 | | ☐ | SHORT PUMP INVESTORS, LLC | PO BOX 7388<br>PO BOX 7388<br>RICHMOND, VA 23221 |
| 2.492 REAL PROPERTY LEASE - STORE #10959 | 06/30/2029 | | ☐ | SHREVE CENTER DE, L.L.C. | 211 NORTH STADIUM BOULEVARD, SUITE 201<br>211 NORTH STADIUM BOULEVARD, SUITE 201<br>211 NORTH STADIUM BLVD, SUITE 201<br>COLUMBIA, MO 65203 |
| 2.493 REAL PROPERTY LEASE - STORE #10874 | 01/31/2031 | | ☐ | SILVERDALE PROPERTY OWNER LLC | RAY CHAVEZ<br>1600 E. FRANKLIN AVENUE, SUITE A<br>SUITE 3500<br>EL SEGUNDO, CA 90245 |
| 2.494 REAL PROPERTY LEASE - STORE #10164 | 09/30/2029 | | ☐ | SIMON PROPERTY GROUP LP | 2894 EAST 3RD STREET<br>867655 RELIABLE PARKWAY<br>BLOOMINGTON, IN 47401 |
| 2.495 MASTER AGREEMENT | | | ☐ | SIMON PROPERTY GROUP, LP | ATTN: GENERAL COUNSEL<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204 |
| 2.496 REAL PROPERTY LEASE - STORE #11154 | 12/31/2031 | | ☐ | SIMONCRE STETSON III, LLC | 6900 E. 2ND STREET<br>6900 E. 2ND STREET<br>SCOTTSDALE, AZ 85251 |
| 2.497 REAL PROPERTY LEASE - STORE #11087 | 08/31/2031 | | ☐ | SKAQSSC 2014, LLC | P.O. BOX 3487<br>P.O. BOX 3487<br>LACEY, WA 98509-3487 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.498 REAL PROPERTY LEASE - STORE #11300 | 06/30/2028 | | ☐ | SKINNY PROPERTIES, LLC | RONALD CHRISTOPHER MALOOLY, JR.<br>3737 GATEWAY BLVD, W.<br>3630 BROADWAY, SUITE 200<br>EL PASO, TX 79903 |
| 2.499 REAL PROPERTY LEASE - STORE #11160 | 11/30/2031 | | ☐ | SKISLEEP LLC | CRYSTLE RHINE<br>3140 GOLD CAMP DRI., STE. #150<br>3140 GOLD CAMP DR., STE. #150<br>RANCHO CORDOVA, CA 95670 |
| 2.500 REAL PROPERTY LEASE - STORE #11137 | 12/31/2030 | | ☐ | SLEEP ROGERS, LLC | MEGAN MURDOCK AND MIRANDA SHARPE<br>COLLIERS INTERNATIONAL<br>4204 S PINNACLE HILLS PARKEWAY, SUITE 102<br>ROGERS, AR 72758 |
| 2.501 REAL PROPERTY LEASE - STORE #10096 | 05/31/2028 | | ☐ | SLEEPER HOLD LLC | 1901 AVENUE OF THE STARS, SUITE 630<br>1901 AVENUE OF THE STARS, SUITE 630<br>1031 CHUCKDAWLEY BLVD., STE. 6<br>LOS ANGELES, CA 90067 |
| 2.502 REAL PROPERTY LEASE - STORE #11285 | 09/30/2030 | | ☐ | SM RET EIV, LLC | DEVON NEWTON<br>5910 N CENTRAL EXPY, STE. 1200<br>DALLAS, TX 75206 |
| 2.503 REAL PROPERTY LEASE - STORE #10162 | 01/31/2029 | | ☐ | SMART GROWTH-CUMMING, LLC | 1300 NORTH FRONTAGE RD., STE 5424<br>C/O RIMROCK COMPANIES<br>343 NW COLE TERRACE, STE 201<br>VAIL, CO 81658 |
| 2.504 REAL PROPERTY LEASE - STORE #10136 | 06/30/2029 | | ☐ | SMART GROWTH-GASTONIA, LLC | 1300 NORTH FRONTAGE RD., STE 5424 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | C/O RIMROCK COMPANIES<br>343 NW COLE TERRACE, STE 201<br>VALE, CO 81658 |
| 2.505 REAL PROPERTY LEASE - STORE #11264 | 01/31/2030 | | ☐ | SMITHCO 306, LLC | ISHEL VIDAL<br>1400 POST OAK BLVD., SUITE 900<br>HOUSTON, TX 77056 |
| 2.506 REAL PROPERTY LEASE - STORE #10936 | 03/31/2027 | | ☐ | SMOKEY POINT COMMERCIAL, LLC | 1457 130TH AVE NE<br>BELLEVUE, WA 98005 |
| 2.507 REAL PROPERTY LEASE - STORE #11142 | 12/31/2028 | | ☐ | SMTP LLC | MELISSA AINSWORTH<br>64 WILMORE ROAD<br>BRYCE, LA 71409 |
| 2.508 REAL PROPERTY LEASE - STORE #10979 | 02/29/2028 | | ☐ | SNFT 2, LLC | SCOTT NORMAN<br>3804 AMHERST AVENUE<br>DALLAS, TX 75225 |
| 2.509 REAL PROPERTY LEASE - STORE #11254 | 11/30/2033 | | ☐ | SNX, LLC | CAROL PEATREE<br>6725 W. CENTRAL AVEL, SUITE U<br>6725 W. CENTRAL AVE, SUITE U<br>TOLEDO, OH 43617 |
| 2.510 REAL PROPERTY LEASE - STORE #10576 | 06/30/2028 | | ☐ | SOCM I, LLC | 2751 PARK VIEW COURT, SUITE 261<br>PO BOX 511559<br>130 VANTIS, SUITE 200<br>OXNARD, CA 93036 |
| 2.511 REAL PROPERTY LEASE - STORE #11078 | 05/31/2030 | | ☐ | SOMERA ROAD - 17800 ROYALTON, LLC | MIKE YOUNG<br>C/O COLLIERS INTERNATIONAL<br>425 WALNUT STREET, SUITE 1200<br>CINCINNATI, OH 45202 |
| 2.512 REAL PROPERTY LEASE - STORE #10893 | 05/31/2031 | | ☐ | SOUTH ANCHORAGE SB, LLC | 813 D STREET<br>SUITE 200<br>ANCHORAGE, AK 99501 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.513 REAL PROPERTY LEASE - STORE #10496 | 10/31/2029 | | ☐ | SOUTHLANDS TC LLC | 20 SOUTH CLARK STREET, SUITE 3000<br>C/O M & J WILKOW PROPERTIES, LLC<br>20 SOUTH CLARK STREET, SUITE 3000<br>CHICAGO, IL 60603 |
| 2.514 REAL PROPERTY LEASE - STORE #11058 | 04/30/2031 | | ☐ | SOUTHPARK MALL LIMITED PARTNERSHIP | LARRY BROWN<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 |
| 2.515 REAL PROPERTY LEASE - STORE #10249 | 11/30/2032 | | ☐ | SOUTHPONT MALL, LLC | DEALVA LASPALUTO<br>THE STREETS AT SOUTHPOINT<br>6910 FAYETTEVILLE RD, STE 254<br>DURHAM, NC 27713 |
| 2.516 REAL PROPERTY LEASE - STORE #10160 | 09/30/2027 | | ☐ | SP EAST, LLLP | CINDY KLAVOHN<br>3350 RIVERWOOD PKWY, SUITE 1300<br>3350 RIVERWOOD PARKWAY, SUITE 1800<br>ATLANTA, GA 30339 |
| 2.517 REAL PROPERTY LEASE - STORE #10799 | 09/30/2027 | | ☐ | SPARTANBURG SMS LLC | JORGE PORTELA |
| 2.518 REAL PROPERTY LEASE - STORE #11054 | 12/31/2028 | | ☐ | SPECTRA DEVELOPMENT COMPANY | LORI MERRIMAN<br>SEWICKLEY, PA 15143 |
| 2.519 REAL PROPERTY LEASE - STORE #11121 | 10/31/2030 | | ☐ | SR 60 VERO LLC | LORI WRAY<br>105 FOULK RD<br>WILMINGTON, DE 19803 |
| 2.520 REAL PROPERTY LEASE - STORE #10915 | 09/30/2026 | | ☐ | SRMF TOWN SQUARE OWNER LLC | 200 SOUTH MICHIGAN AVENUE, SUITE 400 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 6605 LAS VEGAS BLVD. S, SUITE 201<br>11355 W. OLYMPIC BLVD<br>CHICAGO, IL 60604-2411 |
| 2.521 REAL PROPERTY LEASE - STORE #10307 | 06/30/2027 | | ☐ | ST CLAIR SQUARE SPE, LLC | CBL & ASSOCIATES MANAGEMENT, INC.<br>CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD<br>P.O. BOX 749459<br>CHATTANOOGA, TN 37421-6000 |
| 2.522 REAL PROPERTY LEASE - STORE #10991 | 06/30/2028 | | ☐ | STATION PARK CENTERCAL OWNER, LLC | PO BOX 410041<br>STATION PARK CENTERCAL OWNER, LLC<br>1600 E. FRANKLIN AVENUE<br>SALT LAKE CITY, UT 84141-0041 |
| 2.523 REAL PROPERTY LEASE - STORE #10803 | 12/31/2031 | | ☐ | STERLING COMMONS, LLC | 201 W SPRINGFIELD AVE, 11TH FL, PO BOX 140<br>201 W SPRINGFIELD AVENUE, 11TH FLOOR<br>POBOX 140<br>CHAMPAIGN, IL 61824-0140 |
| 2.524 REAL PROPERTY LEASE - STORE #11021 | 02/28/2029 | | ☐ | STONE REAL ESTATE LLC | WILLIAM STONE<br>436 NORTH AVENUE<br>PO BOX 1201<br>MANZANITA, OR 97130 |
| 2.525 REAL PROPERTY LEASE - STORE #11025 | 12/31/2031 | | ☐ | STONEBRIAR MALL, LLC | 2601 PRESTON ROAD<br>C/O BROOKFIELD PROPERTIES RETAIL, INC.<br>350 N ORLEANS ST., SUITE 300<br>FRISCO, TX 75034 |
| 2.526 REAL PROPERTY LEASE - STORE #10914 | 09/30/2030 | | ☐ | STONEBRIDGE PTC 2476, LLC | ALEXA MCCARTHY HAYES<br>PO BOX 9010 |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | JERICHO, NY 11753 |
| 2.527 REAL PROPERTY LEASE - STORE #11297 | 02/28/2034 | | ☐ | STORAGE VENTURES, LLC | 150 GOVERNMENT STREET<br>SUITE 1003A<br>MOBILE, AL 36602 |
| 2.528 REAL PROPERTY LEASE - STORE #10269 | 07/31/2029 | | ☐ | STP SUB FM2, LLC | SYLVI SANTOVENIA<br>C/O ORION INVESTMENT<br>200 S. BISCAYNE BOULEVARD, SEVENTH FLOOR<br>MIAMI, FL 33131 |
| 2.529 REAL PROPERTY LEASE - STORE #10178 | 05/31/2028 | | ☐ | SU DIXIE BELLE, LLC | SIXTO HENRY SU<br>12185 SOUTH DIXIE HIGHWAY<br>ONE S.E. THIRD AVENUE, 25TH FLOOR<br>MIAMI, FL 33156 |
| 2.530 REAL PROPERTY LEASE - STORE #10190 | 12/31/2027 | | ☐ | SUGAR HOLLOW ASSOCIATES LLC | 158 DEER HILL AVE<br>ATTN: NEIL MARCUS, ESQ.<br>DANBURY, CT 06810 |
| 2.531 REAL PROPERTY LEASE - STORE #10250 | 07/31/2028 | | ☐ | SUSO 4 GALLERIA LP | CARLY FEDERER, PM<br>11 GALLERIA C/O JLL<br>3344 PEACHTREE ROAD NE, SUITE 1200<br>ATLANTA, GA 30326 |
| 2.532 REAL PROPERTY LEASE - STORE #10866 | 12/31/2028 | | ☐ | SWIFT CREEK CAPITOL, LLC | CHRISTOPHER R. DOYLE<br>13900 EASTBLUFF ROAD<br>MIDLOTHIAN, VA 23112 |
| 2.533 REAL PROPERTY LEASE - STORE #10333 | 08/31/2027 | | ☐ | SYNERGY INVESTMENT GROUP OF MN, LLC | BETH FALK<br>C/O GC REAL ESTATE PARNTERS<br>3345 WEST ST GERMAIN ST<br>ST. CLOUD, MN 56301 |
| 2.534 REAL PROPERTY LEASE - STORE #10981 | 02/28/2030 | | ☐ | TAILWIND 1861 ADAMS, LLC | JENNIFER WANDERSCHEID |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 530 S. FRONT STREET, SUITE 100<br>MANKATO, MN 56001 |
| 2.535 REAL PROPERTY LEASE - STORE #10617 | 02/28/2029 | | ☐ | TANASBOURNE SOUTH, LLC | C/O RTG REAL ESTATE, LLC<br>C/O RTG REAL ESTATE, LLC<br>9200 SE SUNNYBROOK BLVD<br>CLACKAMAS, OR 97015 |
| 2.536 REAL PROPERTY LEASE - STORE #10467 | 12/31/2026 | | ☐ | TANGER LITTLE ROCK, LLC | REAL ESTATE LEGAL DEPARTMENT<br>C/O TANGER MANAGEMENT, LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>GREENSBORO, NC 27408 |
| 2.537 REAL PROPERTY LEASE - STORE #10470 | 06/30/2030 | | ☐ | TAR HEEL INVESTMENTS, LLC | LISA GOVAN AND JIM GOVAN<br>JIM GOVAN<br>164 FORT STEPHENSON PLACE<br>LOOKOUT MOUNTAIN, TN 37350 |
| 2.538 REAL PROPERTY LEASE - STORE #11155 | 01/31/2029 | | ☐ | TCB MAYFAIR HOTEL-OUTLOTS LLC | 100 S WACKER DRIVE, SUITE 950<br>C/O HSA COMMERCIAL, INC.<br>100 SOUTH WACKER DRIVE, SUITE 950<br>CHICAGO, IL 60606 |
| 2.539 REAL PROPERTY LEASE - STORE #10546 | 01/31/2029 | | ☐ | TEMECULA TOWNE CENTER ASSOCIATES, LLC | 600 SUPERIOR AVENUE EAST, SUITE 1500<br>BROOKFIELD PROPERTIES<br>350 N. ORLEANS ST., SUITE 300<br>CLEVELAND, OH 44114 |
| 2.540 REAL PROPERTY LEASE - STORE #11062 | 02/28/2030 | | ☐ | TEXAS AMERICAN RANCH GEORGETOWN, LLC | FREDDY ALONSO<br>C/O OLDHAM GOODWIN GROUP, LLC<br>2800 SOUTH TEXAS AVE, STE 401<br>BRYAN, TX 77802 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.541 REAL PROPERTY LEASE - STORE #11251 | 02/28/2033 | | ☐ | TFP LIMITED IV, L.P. | DAVID SHANE-PEARCE<br>1140 ROUTE 315, STE 201<br>WILKES-BARRE, PA 18711 |
| 2.542 REAL PROPERTY LEASE - STORE #10950 | 10/31/2032 | | ☐ | THE ACCINELLI-CANTROCK FAMILY TRUST DATED JULY 15, 2009, PAUL ACCINELLI AND JOAN CANTROCK AS TRUSTEES | PAUL ACCINELLI<br>42 CAMERON COURT<br>DANVILLE, CA 94506 |
| 2.543 REAL PROPERTY LEASE - STORE #10535 | 08/31/2029 | | ☐ | THE FOUNTAINS AT FARAH, LP | SANDRA MENDEZ<br>123 W MILLS AVE, STE 600<br>1717 MAIN STREET, STE 3700<br>EL PASO, TX 79901 |
| 2.544 REAL PROPERTY LEASE - STORE #10116 | 03/31/2029 | | ☐ | THE MALL IN COLUMBIA LLC | SDS-12-2738<br>PO BOX 86<br>10300 LITTLE PATUXENT PARKWAY<br>MINNEAPOLIS, MN 55486-2738 |
| 2.545 REAL PROPERTY LEASE - STORE #10912 | 10/31/2032 | | ☐ | THE ROSEVILLE FOUNTAINS, L.P. | C/O INTER-CAL REAL ESTATE CORPORATION<br>540 FULTON AVE<br>SACRAMENTO, CA 95825 |
| 2.546 REAL PROPERTY LEASE - STORE #10809 | 01/31/2030 | | ☐ | THE SHOPS AT SUMMERLIN SOUTH LP | KORTNI MCADAMS<br>2025 FESTIVAL PLAZA DRIVE<br>SUITE 205<br>LAS VEGAS, NV 89135 |
| 2.547 REAL PROPERTY LEASE - STORE #10316 | 02/28/2029 | | ☐ | THF CHESTERFIELD TWO DEVELOPMENT, LLC C/O THF MANAGEMENT, INC. | LOU MALAMAS<br>STE 201<br>COLUMBIA, MO 65203 |
| 2.548 REAL PROPERTY LEASE - STORE #11306 | 12/31/2035 | | ☐ | THH TRACT 5, LLC | LEASE ADMINISTRATOR<br>C/O EDGEWOOD PROPERTIES<br>444 HOES LANE SUITE 200<br>PISCATAWAY, NJ 08854 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.549 REAL PROPERTY LEASE - STORE #11009 | 02/28/2029 | | ☐ | THOMAS A. BROCATO, TRUSTEE OF THE THOMAS A. BROCATO LIVING TRUST | DANIELLE ANTONGNOLL<br>C/O NORTHSTAR MANAGEMENT, INC.<br>7108 N. FRESNO STREET, SUITE 370<br>FRESNO, CA 93720 |
| 2.550 REAL PROPERTY LEASE - STORE #11263 | 10/31/2027 | | ☐ | THRUWAY SHOPPING CENTER LLC | LEGAL DEPARTMENT<br>C/O THRUWAY SHOPPING CENTER LLC<br>7501 WISCONSIN AVENUE, SUITE 1500E<br>BETHESDA, MD 20814 |
| 2.551 REAL PROPERTY LEASE - STORE #10957 | 07/31/2027 | | ☐ | TIDEMARK CAPITAL, INC. | 17870 NEWHOPE ST<br>SUITE 104-267<br>SUITE 104-267<br>FOUNTAIN VALLEY, CA 92708 |
| 2.552 REAL PROPERTY LEASE - STORE #10603 | 09/30/2030 | | ☐ | TJ O'BRIAN, LLC | TJ O'BRIAN, LLC<br>P.O. BOX 970<br>MEDFORD, OR 97501 |
| 2.553 REAL PROPERTY LEASE - STORE #11299 | 11/30/2033 | | ☐ | TKG CHRISTIANA CENTER, LLC | GARY RITTLE<br>211 NORTH STADIUM BLVD, SUITE 201<br>COLUMBUS, MO 65203 |
| 2.554 REAL PROPERTY LEASE - STORE #10897 | 01/31/2027 | | ☐ | TMC PROPERTY MANAGEMENT | C/O ATHENA PROPERTY MANAGEMENT<br>P.O. BOX 20202<br>730 EL CAMINO WAY, SUITE 200<br>SAN JOSE, CA 95160 |
| 2.555 REAL PROPERTY LEASE - STORE #11071 | 07/31/2030 | | ☐ | TORRANCE TOWNE CENTER ASSOCIATES, LLC | 2601 AIRPORT DRIVE<br>SUITE 300<br>21515 HAWTHORNE BOULEVARD, SUITE 450 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | TORRANCE, CA 90505 |
| 2.556 REAL PROPERTY LEASE - STORE #10693 | 06/30/2029 | | ☐ | TRAHWEN, LLC | 7879 COOPER CREEK BOULEVARD<br>SUITE 100<br>UNIVERSITY PARK, FL 34201 |
| 2.557 REAL PROPERTY LEASE - STORE #11073 | 03/31/2030 | | ☐ | TRAILSIDE LIBERTY WAY, LLC | 63110 NW VIA CAMBRIA<br>C/O COLLIERS MANAGING AGENT<br>425 WALNUT STREET, SUITE 1200<br>BEND, OR 97703 |
| 2.558 REAL PROPERTY LEASE - STORE #11037 | 10/31/2028 | | ☐ | TREA RIVER OAKS OWNER,LLC | C/O NUVEEN REAL ESTATE<br>C/O NUVEEN REAL ESTATE<br>730 THIRD AVENUE<br>NEW YORK, NY 10017 |
| 2.559 REAL PROPERTY LEASE - STORE #11125 | 05/31/2031 | | ☐ | TUSCAN SOUTH VILLAGE LLC | 51 SOUTH BROADWAY<br>PO BOX 1648<br>63 MAIN STREET<br>SALEM, NH 03079 |
| 2.560 CONTRACT FOR SUPPLY OF ELECTRICITY | 09/30/2027 | | ☐ | TXU ENERGY | ATTN: RETAIL CONTRACT ADMINISTRATION<br>6555 SIERRA DR<br>IRVING, TX 75039 |
| 2.561 REAL PROPERTY LEASE - STORE #10800 | 09/30/2029 | | ☐ | TYSONS CORNER HOLDINGS LLC | CENTER MANAGER<br>1961 CHAIN BRIDGE ROAD, STE 105<br>PO BOX 2172, 401 WILSHIRE BOULEVARD, STE 700<br>MCLEAN, VA 22102-4501 |
| 2.562 REAL PROPERTY LEASE - STORE #10410 | 07/31/2027 | | ☐ | U.S. REIF ARTESSA SAN ANTONIO TEXAS LLC | GRACE URANE<br>C/O CBRE, INC.<br>1803 BROADWAY STREET, SUITE 825<br>SAN ANTONIO, TX 78215 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.563 REAL PROPERTY LEASE - STORE #11096 | 11/30/2029 | | ☐ | UAP-CANTON SHOPS, LLC | GREG CLAYTON<br>C/O UNITED AMERICAN PROPERTIES<br>4 CORPORATE PLAZA DRIVE, SUITE 101<br>NEWPORT BEACH, CA 92660 |
| 2.564 MASTER SERVICES AGREEMENT | | | ☐ | UPS SUPPLY CHAIN SOLUTIONS, INC. | ATTN: GENERAL COUNSEL<br>12380 MORRIS RD<br>ALPHARETTA, GA 30005 |
| 2.565 REAL PROPERTY LEASE - STORE #10807 | 12/31/2029 | | ☐ | UTC EAST ALTON LLC | JOHN P SWEENEY<br>53 W. JACKSON BOULEVARD<br>SUITE 1638<br>CHICAGO, IL 60604 |
| 2.566 REAL PROPERTY LEASE - STORE #10588 | 09/30/2026 | | ☐ | VALLEY FAIR | P.O. BOX 55702<br>VF MALL LLC<br>2049 CENTURY PARK EAST, 41ST FLOOR<br>LOS ANGELES, CA 90074-5702 |
| 2.567 REAL PROPERTY LEASE - STORE #10891 | 04/30/2029 | | ☐ | VALLEY MALL, LLC | JAMES H. MARSHALL<br>227 WEST MONROE STREET<br>SUITE 3500<br>CHICAGP, IL 60606 |
| 2.568 REAL PROPERTY LEASE - STORE #10538 | 12/31/2027 | | ☐ | VALLEY RIVER NORTH LLC | PO BOX 529<br>PO BOX 529<br>EUGENE, OR 97440 |
| 2.569 REAL PROPERTY LEASE - STORE #10270 | 01/31/2027 | | ☐ | VALLEY VIEW MALL SPE, LLC | GREG BAISTOCK<br>C/O CBL & ASSOCAITES MANAGEMENT, INC.<br>4802 VALLEY VIEW BLVD NW<br>ROANOKE, VA 24012 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.570 | REAL PROPERTY LEASE - STORE #11246 | 12/31/2033 | | ☐ | VICTOR SQUARE RETAIL, LLC | 7978 COOPER CREEK BOULEVARD, SUITE #100<br>BENDERSON DEVELOPEMENT<br>570 DELAWARE AVENUE<br>UNIVERSITY PARK, FL 34201 |
| 2.571 | REAL PROPERTY LEASE - STORE #10561 | 01/31/2027 | | ☐ | VICTORIA GARDENS RANCHO CUCAMONGA LLC | 220 NEWPORT CENTER DRIVE #11-352<br>220 NEWPORT CENTER DRIVE #11-352<br>12505 NORTH MAINSTREET STE 200<br>NEWPORT BEACH, CA 92660 |
| 2.572 | REAL PROPERTY LEASE - STORE #11169 | 05/31/2031 | | ☐ | VILLAGE AT TOTEM LAKE, LLC | LINDA LIGHTFOOT<br>3200 PARK CENTER DRIVE, SUITE1250<br>3200 PAK CENTER DRIVE, SUITE 1250<br>COSTA MESA, CA 92626 |
| 2.573 | REAL PROPERTY LEASE - STORE #10895 | 07/31/2031 | | ☐ | VILLAGES PLAZA, LLC | BERNIE POMERANC<br>7900 OAK LANE, ROOM 101<br>7575 DR. PHILIPS BLVD, STE 390<br>MIAMI LAKES, FL 33016 |
| 2.574 | REAL PROPERTY LEASE - STORE #11029 | 05/31/2029 | | ☐ | VISTA UNIVERSITY DRIVE, LTD. | 1 ROCKEFELLER PLAZA; 2ND FLOOR<br>VISTA MANAGEMENT COMPANY<br>1117 ELDRIDGE PARKWAY<br>NEW YORK, NY 10020 |
| 2.575 | REAL PROPERTY LEASE - STORE #11118 | 04/30/2031 | | ☐ | WALDORF SHOPPING MALL, INC | 105 TALLAPOOSA ST., STE 307<br>PO BOX 1408<br>MONTGOMERY, AL 36104 |
| 2.576 | NEW ACCOUNT APPLICATION | EVERGREEN | | ☐ | WASHINGTON STATE FERRIES | ATTN: GENERAL COUNSEL<br>2901 3RD AVE |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | | | | | | SEATTLE, WA 98121-3014 |
| 2.577 | REAL PROPERTY LEASE - STORE #10431 | 10/31/2027 | | ☐ | WAUSAU TRIFECTA LLC | MIRIAM ORELLANA<br>ATTN: JOSEPH G PHILLIPS<br>7028 KEARNY DRIVE<br>HUNTINGTON BEACH, IL 62648 |
| 2.578 | REAL PROPERTY LEASE - STORE #10919 | 08/31/2031 | | ☐ | WAYU PROPERTY GROUP | LINDERA ROSE / ZMC ASSOCIATES, AS OF 2/2026<br>865 DEERFIELD TWP<br>865 DEERFIELD TWP<br>ALPHARETTA, GA 30004 |
| 2.579 | REAL PROPERTY LEASE - STORE #11060 | 11/30/2029 | | ☐ | WCS PROPERTIES BUSINESS TRUST | BRIAN GIBBONS<br>C/O GREENBERG GIBBONS COMMERCIAL CORPORATION<br>3904 BOSTON ST, SUITE 402<br>BOSTON, MD 21224 |
| 2.580 | REAL PROPERTY LEASE - STORE #10461 | 06/30/2028 | | ☐ | WCT FLORIDA PROPERTIES LLC | CHRISTOPHER KING<br>16218 INDIAN POINT DRIVE<br>MADISONVILLE, LA 70447 |
| 2.581 | REAL PROPERTY LEASE - STORE #10656 | 01/31/2029 | | ☐ | WENDOVER VILLAGE GREENSBORO II, LLC | 3000 ENTERPRISE PARKWAY<br>4525 MAIN STREET, SUITE 900<br>4525 MAIN STREET, SUITE 900<br>BEACHWOOD, OH 44122 |
| 2.582 | REAL PROPERTY LEASE - STORE #10095 | 10/31/2031 | | ☐ | WEST MARKET PLAZA LTD PARTNERSHIP | LEGAL DEPARTMENT<br>C/O ROBERT L. STARK ENTERPRISES, INC.<br>629 EUCLID AVENUE, SUITE 1300<br>CLEVELAND, OH 44114 |
| 2.583 | REAL PROPERTY LEASE - STORE #11045 | 11/30/2027 | | ☐ | WESTCHESTER MALL, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON STREET |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | INDIANAPOLIS, IN 46204-3438 |
| 2.584 REAL PROPERTY LEASE - STORE #10552 | 07/31/2027 | | ☐ | WESTFIELD TOPANGA OWNER LLC | 6600 TOPANGA CANYON BLVD. STE 1M<br>ATTENTION: LEGAL DEPARTMENT<br>2049 CENTURY PARK EAST, 41ST FLOOR<br>CANOGA PARK, CA 91303 |
| 2.585 REAL PROPERTY LEASE - STORE #11166 | 06/30/2028 | | ☐ | WESTLAKE RETAIL LIMITED PARTNERSHIP | 3832 PAYSPHERE CIRCLE<br>C/O ENDEAVOR<br>500 W 5TH STREET, SUITE 700<br>CHICAGO, IL 60674 |
| 2.586 REAL PROPERTY LEASE - STORE #10018 | 11/30/2031 | | ☐ | WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | JAY DALY<br>2049 CENTURY PARK EAST, 42ND FLOOR<br>LOS ANGELES, CA 90067 |
| 2.587 REAL PROPERTY LEASE - STORE #10864 | 12/31/2026 | | ☐ | WF CALL FIELD, LLC | CHRIS BAKER<br>1612 SUMMIT AVENUE<br>SUITE 100<br>FORT WORTH, TX 76102 |
| 2.588 REAL PROPERTY LEASE - STORE #10122 | 12/31/2026 | | ☐ | WG MALL COMPANY, LLC | GABRIELLE VANDERPOOL<br>PO BOX 605126<br>COLUMBUS, IL 605126 |
| 2.589 REAL PROPERTY LEASE - STORE #10900 | 07/31/2031 | | ☐ | WIG PROPERTIES LLC-SS | 4811 - 134TH PLACE SOUTHEAST<br>BELLEVUE, WA 98006 |
| 2.590 REAL PROPERTY LEASE - STORE #11228 | 10/31/2032 | | ☐ | WINCHESTER RT, LLC | MEAGAN WILLIAMS<br>737 E MARKET STREET<br>HARRISONBURG, VA 22801 |
| 2.591 REAL PROPERTY LEASE - STORE #10564 | 12/31/2026 | | ☐ | WLPX HESPERIA, LLC | GENERAL COUNSEL<br>C/O LEWIS OPERATING CORP<br>1156 N. MOUNTAIN AVENUE |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UPLAND, CA 91786-3633 |
| 2.592 REAL PROPERTY LEASE - STORE #10925 | 05/31/2027 | | ☐ | WOODMONT HAY CREEK, L.P. | STEPHEN COSLIK<br>2100 WEST 7TH STREET<br>FORT WORTH, TX 76107 |
| 2.593 REAL PROPERTY LEASE - STORE #11103 | 01/31/2030 | | ☐ | X & W ENTERPRISES, LLC | MATT TWIGG<br>1160 BEECHWOOD BLVD.<br>PITTSBURGH, PA 15206 |
| 2.594 REAL PROPERTY LEASE - STORE #10984 | 02/29/2028 | | ☐ | YAM NORTERRA, LLC | 15750 N. NORTHSIGHT BLVD.<br>SCOTTSDALE, AZ 85260 |

**Total number of contracts** **594**

**Schedule G Specific Notes – Executory Contracts and Unexpired Leases**

The Debtors reserve all rights to dispute the validity, status, or enforceability of any contracts, leases, agreements, or other instruments (whether or not set forth on Schedule G) and to amend or supplement Schedule G as they deem necessary or appropriate. Certain leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. The Debtors expressly reserve the right to assert that any instrument listed on Schedule G is or is not an executory contract or an unexpired lease of non-residential real property within the meaning of section 365 of the Bankruptcy Code. In addition, the Debtors may have entered into certain confidentiality and non-compete agreements or various other types of agreements in the ordinary course of their businesses, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G.

Certain leases listed on Schedule G may be characterized on the Debtors' financial statements as finance or capital leases for accounting purposes. Such accounting designation is solely for financial reporting purposes, and the Debtors treat such leases as unexpired leases in the ordinary course of their business for purposes of these Schedules and Statements.

Unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors used best efforts to identify all executory contracts and unexpired leases; however, the failure to include any executory contract and/or unexpired lease on Schedule G does not constitute an admission that such executory contract and/or unexpired lease does not exist or is otherwise not an asset of the Debtors' estates.

The Debtors omitted employee form offer letters and non-compete agreements that certain employees must execute in order to be employed by the Debtors from Schedule G. Additionally, the Debtors attempted to exclude all agreements rejected pursuant to an order (or orders) of the Bankruptcy Court prior to the date of filing of these Schedules and Statements.

In some cases, contract counterparties from dormant legacy businesses and historical acquisitions may not have been updated to reflect assignment to active Debtor entities although the Debtors have assumed and continue to perform under the terms and conditions of such agreements (as amended, if applicable). In such cases, the Debtors included such items on Schedule G of the Debtor entity that performs the terms and conditions of such agreements as of the Petition Date.

Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition notes. The guaranty obligations arising under these agreements are reflected on Schedule D and Schedule H only.

**Fill in this information to identify the case and this filing:**

Debtor Name: SELECT COMFORT RETAIL CORPORATION

United States Bankruptcy Court: THE SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): 26-11400 (KYP)

Form 206H

# Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**Part 1:**

1. **Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

**2021 Term Loan**

| | Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|---|
| 2.1 | SELECT COMFORT CANADA HOLDING INC.<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.2 | SELECT COMFORT SC LLC<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.3 | SLEEP NUMBER CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.4 | SLEEP NUMBER HEALTH CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |

**2026 Term Loan**

| | Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|---|
| 2.5 | SELECT COMFORT CANADA HOLDING INC.<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.6 | SELECT COMFORT SC LLC<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.7 | SLEEP NUMBER CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |

# Schedule H: Codebtors

**Part 1:**

| | Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|---|
| 2.8 | SLEEP NUMBER HEALTH CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |

**Arrangement Fee under the 12th Amendment to the Credit Agreement**

| | Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|---|
| 2.9 | SELECT COMFORT CANADA HOLDING INC.<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.10 | SELECT COMFORT SC LLC<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.11 | SLEEP NUMBER CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.12 | SLEEP NUMBER HEALTH CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |

**Revolving Credit Facility**

| | Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|---|
| 2.13 | SELECT COMFORT CANADA HOLDING INC.<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.14 | SELECT COMFORT SC LLC<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.15 | SLEEP NUMBER CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |
| 2.16 | SLEEP NUMBER HEALTH CORPORATION<br>1001 3RD AVENUE SOUTH<br>MINNEAPOLIS, MN 55404 | U.S. BANK NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | ☑ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor Rows** **16**

## Schedule H Specific Notes – Co-Debtors

In the ordinary course of their businesses, certain Debtors may pay certain expenses for and on behalf of their affiliates. For purposes of Schedule H, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable.

The Debtors have not listed any litigation-related co-Debtors on Schedule H. Instead, all such listings can be found on the Debtors' Schedule E/F.

**Fill in this information to identify the case and this filing:**

Debtor Name: SELECT COMFORT RETAIL CORPORATION

United States Bankruptcy Court: THE SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): 26-11400 (KYP)

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**Part 1:** **Summary of Assets**

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B — **$19,924,734.24**

1b. **Total personal property:**
Copy line 91A from Schedule A/B — **$254,967,061.23 + UNDETERMINED**

1c. **Total of all property:**
Copy line 92 from Schedule A/B — **$274,891,795.47 + UNDETERMINED**

**Part 2:** **Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D — **$675,767,935.86** + UNDETERMINED

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F — **$0.00**

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F — **$70,817,785.94** + UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b — **$746,585,721.80** + UNDETERMINED

**Fill in this information to identify the case and this filing:**

Debtor Name: SELECT COMFORT RETAIL CORPORATION

United States Bankruptcy Court: THE SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): 26-11400 (KYP)

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☐ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☐ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☐ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☐ Schedule H: Codebtors (Official Form (206H)
- ☐ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☑ Amended Schedule: A/B, D, E/F, G, H, Summary of Assets and Liabilities
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 07/16/2026

**Signature:** /s/ Amy O'Keefe

Amy O'Keefe, Authorized Signatory
**Name and Title**